**Fill in this information to identify the case:**

Debtor Name  Coderslink, LLC

United States Bankruptcy Court for the: Western District of Texas

Case number: 24-50383

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11                 12/17

Month:  March 12-31, 2024

Date report filed:  4/19/2024
MM / DD / YYYY

Line of business:  Staffing Company

NAISC code:

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Jesus Salas

Original signature of responsible party

Printed name of responsible party  Jesus Salas

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
|  | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* |  |  |  |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name __Coderslink, LLC__

Case number __24-50383__

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☐ ☑

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 205,644.65

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 242,271.41

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 314,603.31

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -72,331.90

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 133,312.75

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

*(Exhibit E)*

$ 9,096.55

Debtor Name  Coderslink, LLC

Case number 24-50383

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                            $    69,472.91

   *(Exhibit F)*

---

## 5. Employees

26.  What was the number of employees when the case was filed?                                         65

27.  What is the number of employees as of the date of this monthly report?                            55

---

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?           $   1,738.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $   0.00

30.  How much have you paid this month in other professional fees?                                     $   24,217.34

31.  How much have you paid in total other professional fees since filing the case?                    $   474.34

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ 287,420.00 | − | $ 242,271.41 | = | $ 45,148.59 |
| 33.  **Cash disbursements** | $ 298,751.00 | − | $ 314,603.31 | = | $ -15,852.31 |
| 34.  **Net cash flow** | $ -11,331.00 | − | $ -72,331.90 | = | $ -61,000.90 |

35.  Total projected cash receipts for the next month:                                                $   235,989.37

36.  Total projected cash disbursements for the next month:                                         − $   267,320.61

37.  Total projected net cash flow for the next month:                                             = $   -31,331.24

---

Debtor Name  Coderslink, LLC

Case number 24-50383

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☐ 39. Bank reconciliation reports for each account.

- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.

**CASE NAME:** Coderslink, LLC

**CASE NUMBER:** 24-50383

## SMALL BUSINESS MONTHLY OPERATING REPORT - EXHIBIT B-1

| CASH RECEIPTS AND DISBURSEMENTS | MONTH March 2024 | MONTH | MONTH | MONTH | MONTH | MONTH | Six Months To Date |
|---|---|---|---|---|---|---|---|
| **RECEIPTS:** | | | | | | | |
| 1 CASH-BEGINNING OF MONTH | $ 205,644.65 | | | | | | $ 205,644.65 |
| 2 CASH SALES | 0.00 | | | | | | 0.00 |
| 3 COLLECTION OF ACCOUNTS RECEIVABLE | 242,271.41 | | | | | | 242,271.41 |
| 4 LOANS & ADVANCES (attach list) | 0.00 | | | | | | 0.00 |
| 5 SALE OF ASSETS | 0.00 | | | | | | 0.00 |
| 6 OTHER (attach list) | 0.00 | | | | | | 0.00 |
| TOTAL RECEIPTS** | $ 242,271.41 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 242,271.41 |
| Withdrawal/ Contribution by Individual Debtor MFR-2:* | 0.00 | | | | | | 0.00 |
| **DISBURSEMENTS:** | | | | | | | |
| 7 NET PAYROLL | 308,669.75 | | | | | | 308,669.75 |
| 8 PAYROLL TAXES PAID | 0.00 | | | | | | 0.00 |
| 9 SALES, USE & OTHER TAXES PAID | 0.00 | | | | | | 0.00 |
| 10 SECURED/RENTAL/LEASES | 0.00 | | | | | | 0.00 |
| 11 UTILITIES & TELEPHONE | 0.00 | | | | | | 0.00 |
| 12 INSURANCE | 0.00 | | | | | | 0.00 |
| 13 INVENTORY PURCHASES | 0.00 | | | | | | 0.00 |
| 14 VEHICLE EXPENSES | 0.00 | | | | | | 0.00 |
| 15 TRAVEL & ENTERTAINMENT | 94.46 | | | | | | 94.46 |
| 16 REPAIRS, MAINTENANCE & SUPPLIES | | | | | | | 0.00 |
| 17 ADMINISTRATIVE & SELLING | | | | | | | 0.00 |
| 18 OTHER (attach list) | 5,364.76 | | | | | | 5,364.76 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | $ 314,128.97 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 314,128.97 |
| 19 PROFESSIONAL FEES | 474.34 | | | | | | 474.34 |
| 20 U.S. TRUSTEE FEES | 0.00 | | | | | | 0.00 |
| 21 OTHER REORGANIZATION EXPENSES (attach list) | 0.00 | | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | $ 314,603.31 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 314,603.31 |
| 22 NET CASH FLOW | (72,331.90) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (72,331.90) |
| 23 CASH - END OF MONTH (SMOR-2) | $ 133,312.75 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 133,312.75 |

SBMOR-Exhibit B-1

* Applies to Individual debtors only
**Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on SBMOR-Exhibit B-2

CASE NAME: **Coderslink, LLC**

CASE NUMBER: **24-50383**

SMALL BUSINESS MONTHLY OPERATING REPORT - EXHIBIT B-2

## CASH ACCOUNT RECONCILIATION

### MONTH OF **March** **2024**

| | Chase JP Morgan #0716 *OPERATING* | Chase JP Morgan #3331 *PAYROLL* | Banco BASE #1037 *TAX* | Quickbooks Checking Account 9306 *OTHER FUNDS* | *TOTAL* |
|---|---|---|---|---|---|
| BANK NAME | Chase JP Morgan | Chase JP Morgan | Banco BASE | Quickbooks Checking Account | |
| ACCOUNT NUMBER | #0716 | #3331 | #1037 | 9306 | |
| ACCOUNT TYPE | *OPERATING* | *PAYROLL* | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BEGINNING BANK BALANCE | $ 0.00 | $ 148,482.08 | $ 3,095.31 | $ 54,067.26 | $ 205,644.65 |
| RECEIPTS | 139,622.77 | 75,876.90 | 0.00 | 26,771.74 | 242,271.41 |
| TRANSFERS BETWEEN ACCOUNTS | 11,034.98 | -224,358.97 | 287,400.00 | (74,076.00) | 0.01 |
| CHECKS/OTHER DISBURSEMENTS | 28,380.59 | 0.00 | 286,003.86 | 218.86 | 314,603.31 |
| ENDING BANK BALANCE | $ 122,277.16 | $ 0.01 | $ 4,491.45 | $ 6,544.14 | $ 133,312.76 |
| DEPOSITS IN TRANSIT | | | | | 0.00 |
| OUTSTANDING CHECKS | | | | | 0.00 |
| ADJUSTED BANK BALANCE | $ 122,277.16 | $ 0.01 | $ 4,491.45 | $ 6,544.14 | $ 133,312.76 |
| BEGINNING CASH - PER BOOKS* | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| RECEIPTS* | | | | | 0.00 |
| TRANSFERS BETWEEN ACCOUNTS | | | | | 0.00 |
| (WITHDRAWAL) OR CONTRIBUTION BY INDIVIDUAL DEBTOR MFR-2 | | | | | 0.00 |
| CHECKS/OTHER DISBURSEMENTS* | | | | | 0.00 |
| ENDING CASH - PER BOOKS* | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**SBMOR-Exhibit B-2**

* Numbers should balance (match) BEGINNING CASH, TOTAL RECEIPTS, TOTAL DISBURSEMENTS
and ENDING CASH lines on SBMOR-Exhibit B-1. Copies of all bank statements should be attached.

Revised 01 31 2014

**Exhibit C - Total Cash Receipts**

| Bank | Sender | Date | Amount |
|---|---|---|---|
| Quickbooks Checking | WF Digital:WF digital F | 3/12/2024 | $13,361.00 |
| Quickbooks Checking | Particle | 3/14/2024 | $3,493.02 |
| Quickbooks Checking | Particle | 03/22/2024 | $2,823.41 |
| Quickbooks Checking | Trade Technologies Inc | 03/27/2024 | $7,094.31 |
| Chase 0715 | Bill.com | 3/20/2024 | $0.69 |
| Chase 0715 | Not Just Snacks | 3/21/2024 | $0.01 |
| Chase 0715 | Not Just Snacks | 3/25/2024 | $7,950.52 |
| Chase 0715 | Bleachr | 3/26/2024 | $5,600.00 |
| Chase 0715 | Particle | 3/26/2024 | $89,778.01 |
| Chase 0715 | Remote.com | 3/27/2024 | $0.03 |
| Chase 0715 | Remote.com | 3/27/2024 | $0.10 |
| Chase 0715 | Media Artificial Intellige | 3/27/2024 | $8,758.06 |
| Chase 0715 | Zapier | 3/28/2024 | $27,535.35 |
| Chase 3331 | Aparavi | 3/12/2024 | $18,400.00 |
| Chase 3331 | RxFlo | 3/14/2024 | $8,861.40 |
| Chase 3331 | Not Just Snacks | 3/15/2024 | $527.80 |
| Chase 3331 | Pink Internet GMBH | 3/19/2024 | $483.00 |
| Chase 3331 | Modern Climate | 3/21/2024 | $4,645.00 |
| Chase 3331 | Supernus | 3/21/2024 | $21,870.00 |
| | | | $221,181.71 |

**Exhibit D - Total Disbursements**

| Date | Paid From | Payee | Purpose | Amount |
|---|---|---|---|---|
| 03/12/2024 | Quickbooks Checking | Quickbooks | Bank fees | $15.00 |
| 03/14/2024 | Quickbooks Checking | Quickbooks | Bank fees | $104.44 |
| 03/22/2024 | Quickbooks Checking | Quickbooks | Bank fees | $84.42 |
| 03/27/2024 | Quickbooks Checking | Quickbooks | Bank fees | $15.00 |
| 3/20/2024 | Chase 0715 | Bill.com | Verification Test | $0.69 |
| 3/25/2024 | Chase 0715 | Remote.com | Suscription | $29.00 |
| 3/25/2024 | Chase 0715 | Bill.com | Suscription | $134.28 |
| 3/27/2024 | Chase 0715 | Paola Galicia Said | Payroll | $3,460.79 |
| 3/27/2024 | Chase 0715 | Remote.com | Verification Test | $0.13 |

| Date | Account | Payee | Description | Amount |
|---|---|---|---|---|
| 3/27/2024 | Chase 0715 | Bill.com | Talent Commission + Reimbursement | $466.67 |
| 3/28/2024 | Chase 0715 | Adrian Mustre Farias | Talent Commission | $500.00 |
| 3/28/2024 | Chase 0715 | Ricardo Abraham Mendoza Montemayor | Payroll | $4,200.00 |
| 3/28/2024 | Chase 0715 | Elizabeth Astrid Medina Romero | Payroll | $2,200.00 |
| 3/28/2024 | Chase 0715 | Javier Ruano | Payroll | $2,400.00 |
| 3/28/2024 | Chase 0715 | Naitzel Manzano Luna | Payroll | $1,400.00 |
| 3/28/2024 | Chase 0715 | MARTHA THALIA VARAS REYNA | Payroll | $3,200.00 |
| 3/28/2024 | Chase 0715 | Jesus Daniel Mota Duarte | Payroll | $6,899.19 |
| 3/29/2024 | Chase 0715 | Bill.com | Particle Reimbursements | $3,499.84 |
| 3/15/2024 | Banco BASE | ADMINISTRACION HUM-UNO | Payroll | $2,108.43 |
| 3/15/2024 | Banco BASE | ADMINISTRACION HUM-UNO | Payroll | $2,108.43 |
| 3/15/2024 | Banco BASE | ADMINISTRACION HUM-UNO | Payroll | $3,915.66 |
| 3/15/2024 | Banco BASE | ADMINISTRACION HUM-UNO | Payroll | $4,216.87 |
| 3/15/2024 | Banco BASE | Coderslink MX SA de CV | Staff, accounting, and tax management | $3,452.96 |
| 3/15/2024 | Banco BASE | SAMU ASESORES SC | Staff, accounting, and tax management | $6,167.44 |
| 3/15/2024 | Banco BASE | Zesati Internacional SA de CV | Professional Services | $474.34 |
| 3/15/2024 | Banco BASE | NATALIA RIVERA DURAN | Payroll Benefits | $60.24 |
| 3/15/2024 | Banco BASE | CONSULTORES Y ASESORES YAAL | Payroll Benefits | $274.10 |
| 3/15/2024 | Banco BASE | Diana Karina Ramirez Briseno | Payroll Benefits | $268.07 |
| 3/15/2024 | Banco BASE | Carolina Lopez Espinosa | Payroll | $1,656.63 |
| 3/15/2024 | Banco BASE | Jorge Humberto Luna Salazar | Payroll | $963.86 |
| 3/15/2024 | Banco BASE | Mayra Maria Lopez Garay | Payroll | $1,234.94 |
| 3/15/2024 | Banco BASE | BONHEUR TOUT SA DE CV | Payroll | $19,406.04 |
| 3/15/2024 | Banco BASE | CLARO HEURISTICA SA DE CV | Antivirus | $98.11 |
| 3/15/2024 | Banco BASE | JESUS GERARDO LOPEZ LOZANO | Employee Reimbursement | $16.21 |
| 3/25/2024 | Banco BASE | Jose Jonathan Rangel Duarte | Payroll | $2,771.08 |
| 3/25/2024 | Banco BASE | Edgar Rico Barajas | Payroll | $5,169.06 |
| 3/25/2024 | Banco BASE | Michael Daniel Osornio Berm³dez | Payroll | $4,879.52 |
| 3/25/2024 | Banco BASE | Jovan Gabriel Ontiveros Perea | Payroll | $4,125.30 |
| 3/25/2024 | Banco BASE | Leonel Ortega Fabian | Payroll | $6,455.78 |
| 3/25/2024 | Banco BASE | Anabel Valdes Ugalde | Payroll | $2,555.36 |
| 3/25/2024 | Banco BASE | Ranferi Ventura Lopez | Payroll | $3,343.37 |
| 3/25/2024 | Banco BASE | Erick Armando Sandoval Rosas | Payroll | $6,054.22 |
| 3/25/2024 | Banco BASE | Angel Romero Baez | Payroll | $3,748.35 |

| Date | Bank | Payee | Type | Amount |
|---|---|---|---|---|
| 3/25/2024 | Banco BASE | ADMINISTRACION HUM-UNO | Payroll | $4,075.60 |
| 3/25/2024 | Banco BASE | ADMINISTRACION HUM-UNO | Payroll | $5,589.10 |
| 3/25/2024 | Banco BASE | ADMINISTRACION HUM-UNO | Payroll | $2,684.70 |
| 3/25/2024 | Banco BASE | RED VOUCHER SYSTEMS SA DE CV | Payroll Benefits | $2,982.46 |
| 3/26/2024 | Banco BASE | María José Torres Hernández | Talent Commissions | $401.61 |
| 3/26/2024 | Banco BASE | Coderslink MX SA de CV | Payroll | $552.47 |
| 3/26/2024 | Banco BASE | SAMU ASESORES SC | Payroll | $2,762.47 |
| 3/26/2024 | Banco BASE | BONHEUR TOUT SA DE CV | Payroll | $16,965.38 |
| 3/27/2024 | Banco BASE | Banco BASE | Bank fee | $1.29 |
| 3/27/2024 | Banco BASE | Banco BASE | Bank fee | $8.07 |
| 3/27/2024 | Banco BASE | Miguel Angel Martinez Puga | Payroll | $1,958.80 |
| 3/27/2024 | Banco BASE | Alejandro Garcia Soriano | Payroll | $728.72 |
| 3/27/2024 | Banco BASE | Elias Alonso Ruvalcaba Lopez | Payroll | $6,288.52 |
| 3/27/2024 | Banco BASE | Karla Socorro Garcia Alcantara | Payroll | $6,445.78 |
| 3/27/2024 | Banco BASE | Ashley Eden Caballero Vidrio | Payroll | $2,750.78 |
| 3/27/2024 | Banco BASE | Hugo Orlando Montero Ventura | Payroll | $9,740.12 |
| 3/27/2024 | Banco BASE | Ilse Alejandra Polanco Isais | Payroll | $5,692.77 |
| 3/27/2024 | Banco BASE | Carlos Alberto Hernandez Barron | Payroll | $9,740.12 |
| 3/27/2024 | Banco BASE | Jose Manuel Orduno Flores | Payroll | $7,789.60 |
| 3/27/2024 | Banco BASE | Jorge Alberto Sanchez Ruiz | Payroll | $4,016.08 |
| 3/27/2024 | Banco BASE | ENLAZALINK SC | Payroll | $30,038.33 |
| 3/27/2024 | Banco BASE | Carolina Lopez Espinosa | Payroll | $1,656.63 |
| 3/27/2024 | Banco BASE | Jorge Humberto Luna Salazar | Payroll | $963.86 |
| 3/27/2024 | Banco BASE | Mayra Maria Lopez Garay | Payroll | $1,234.94 |
| 3/27/2024 | Banco BASE | Daniel Isidro Custodio Duran | Payroll | $2,421.30 |
| 3/27/2024 | Banco BASE | Isaias Daniel Garcia Rodriguez | Payroll | $3,876.80 |
| 3/27/2024 | Banco BASE | Edgar Alonso Lopez Orduño | Payroll | $3,958.41 |
| 3/27/2024 | Banco BASE | Oscar Alberto Ramirez Ramirez | Payroll | $3,644.58 |
| 3/27/2024 | Banco BASE | Gerardo Perez Hernandez | Payroll | $7,993.73 |
| 3/27/2024 | Banco BASE | Juan Antonio Cerrillo Rivera | Payroll | $5,633.92 |
| 3/27/2024 | Banco BASE | Ricardo Mojica Espinoza | Payroll | $3,315.66 |
| 3/27/2024 | Banco BASE | Jorge Abraham Dzul Uch | Payroll | $5,369.76 |
| 3/27/2024 | Banco BASE | Hector Emmanuel Gomez Ruiz | Payroll | $5,664.04 |
| 3/27/2024 | Banco BASE | Marlon Torres Torres | Payroll | $6,439.76 |

| Date | Bank | Name | Purpose | Amount |
|---|---|---|---|---|
| 3/27/2024 | Banco BASE | Manuel Alejandro Rodriguez Perez | Payroll | $5,493.86 |
| 3/27/2024 | Banco BASE | Xelhua Joseph Corona Perez | Payroll | $7,175.00 |
| 3/27/2024 | Banco BASE | FERNANDO VELASCO SALAZAR | Payroll | $7,175.00 |
| 3/27/2024 | Banco BASE | Fernando Fonseca Gonzalez | Travel & Meal Reimbursement | $94.46 |
| 3/27/2024 | Banco BASE | NORMAN ALEJANDRO ROA MENDIVIL | Payroll | $7,175.00 |
| | | | | $314,603.31 |

## Exhibit E - Total Payables

| Date Incurred | Name | Purpose | Due Date | Amount |
|---|---|---|---|---|
| 01/02/2024 | Organizacion Empres | Legal Advisory | 31/03/2024 | $1,445.78 |
| 01/03/2024 | Mario Alberto Perez Isl | Payroll | 31/03/2024 | $4,080.84 |
| 31/03/2024 | CodersLink MX | Payroll | 31/03/2024 | $375.97 |
| 31/03/2024 | SAMU ASESORES | Payroll | 31/03/2024 | $1,548.71 |
| 31/03/2024 | Zesati Internacional S/ | Legal Advisory | 31/03/2024 | $474.34 |
| 31/03/2024 | Natalia Rivera | Payroll | 31/03/2024 | $60.24 |
| 31/03/2024 | Carlos Navarrete Cont | Payroll | 31/03/2024 | $613.68 |
| 31/03/2024 | LENUM Advisors | Payroll | 31/03/2024 | $274.10 |
| 31/03/2024 | Diana Karina Ramirez | Payroll | 31/03/2024 | $222.89 |

## Exhibit F - Total Receivables

| Client | Amount Owed | Due Date |
|---|---|---|
| Aspen Capital | $6,800.00 | 3/31/2024 |
| Instituto Tecnológico y de Estudios Superiores de Monterrey | $11,366.81 | 3/29/2024 |
| Particle | $7,584.32 | 3/29/2024 |
| Tec de Monterrey | $26,472.00 | 3/30/2024 |
| WF Digital | $14,293.82 | 3/30/2024 |
| Ziff Davis | $2,955.96 | 3/15/2024 |

## Other Disbursements

| | |
|---|---|
| CLARO HEURISTICA SA DE CV | $98.11 |
| Banco BASE Fee | $9.36 |

| | |
|---|---|
| Quickbooks Fee | $218.86 |
| Jesus Gerardo Lopez Lozano | $16.21 |
| Particle Reimbursements | $3,489.84 |
| Codersilink MX SA de CV | $0.00 |
| SAMU ASESORES SC | $0.00 |
| Remote.com Suscription | $29.00 |
| Bill.com Suscription | $134.28 |
| Adrian Mustre Farías | $500.00 |
| Talent Commission + Reimbursement | $466.67 |
| María José Torres Hernández - Commissions | $401.61 |
| Bill.com Verification Fee | $0.69 |
| Remote.com Verification Fee | $0.13 |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 14, 2024 through March 29, 2024
**Account Number:** 0715



---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00001511 WBS 201 141 09024 NNNNNNNNNNN 1 000000000 C1 0000
CODERSLINK, LLC
DEBTOR IN POSSESSION
110 EAST HOUSTON STREET, 7TH FLOOR
SAN ANTONIO TX 78205

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $0.00 |  |
| Deposits and Credits | 11 | $394,057.75 |  |
| Withdrawals and Debits | 16 | $271,780.59 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$122,277.16** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/20 | Orig CO Name:Bill.Com          Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD   Trace#:021000028465424 Eed:240320   Ind ID:016Sjnatj3A5Nle          Ind Name:Coderslink Trn: 0798465424Tc | $0.69 |
| 03/21 | Orig CO Name:Not Just Snacks,     Orig ID:2204895317 Desc Date:     CO Entry Descr:Acctverifysec:CCD   Trace#:021000029928113 Eed:240321   Ind ID:025Fwxiawfu49Yv          Ind Name:Coderslink Trn: 0809928113Tc | 0.01 |
| 03/22 | Book Transfer Credit B/O: Coderslink, LLC San Antonio TX 78205-2990 US Ref: Transfer To Dip Trn: 6090900081Jo YOUR REF:  ATS OF 24/03/21 | 153,843.98 |
| 03/25 | Orig CO Name:Not Just Snacks,     Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000027207278 Eed:240325   Ind ID:025Biukyuyu7J7Q          Ind Name:Coderslink          Not Just Snacks, Inc. Bill.Com 025B Iukyuyu7J7Q Inv 1971 Trn: 0827207278Tc | 7,950.52 |
| 03/26 | Fedwire Credit Via: First Citizens Bank And Trust CO./121140399 B/O: Particle Industries, Inc. San Francisco, CA 94103 Ref: Chase Nyc/Ctr/Bnf=Coderslink, LLC San Antonio TX 78205- US/Ac-00000000 5895 Rfb=O/B Svb A Div of Obi=Invoi Ce 1960 Imad: 0326L1B77D1C003961 Trn: 0860201086Ff YOUR REF:  O/B SVB A DIV OF | 89,778.01 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.

**CHASE** ◯

March 14, 2024 through March 29, 2024

Account Number: '0715

## Deposits and Credits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/26 | Orig CO Name:Bleachr, LLC       Orig ID:1294287528 Desc Date:240326 CO Entry Descr:1957  Sec:CCD   Trace#:121140396995906 Eed:240326 Ind ID:E43338313       Ind Name:Coderslink       1957Invoice No. 1957 Trn: 0866995906Tc | 5,600.00 |
| 03/27 | Book Transfer Credit B/O: Coderslink, LLC San Antonio TX 78205-2990 US Ref: Transfer To Dip Account Trn: 9737100087Jo YOUR REF:  ATS OF 24/03/27 | 100,591.00 |
| 03/27 | Book Transfer Credit B/O: Media Artificial Intelligence Pound Ridge NY 10576-1450 US Ref: Dreamflare Payment 32724/Bnf/021000021 Trn: 3539364087Es YOUR REF:  BMG OF 24/03/27 | 8,758.06 |
| 03/27 | Orig CO Name:Remote       Orig ID:1800948598 Desc Date:       CO Entry Descr:Acctverifysec:CCD   Trace#:091000017693427 Eed:240327  Ind ID:St-L7V9N6D5V5B7       Ind Name:Coderslink LLC Trn: 0867693427Tc | 0.10 |
| 03/27 | Orig CO Name:Remote       Orig ID:1800948598 Desc Date:       CO Entry Descr:Acctverifysec:CCD   Trace#:091000017693426 Eed:240327  Ind ID:St-W7N8P9Z1M8N6       Ind Name:Coderslink LLC Trn: 0867693426Tc | 0.03 |
| 03/28 | Orig CO Name:Zapier, Syukfsoj       Orig ID:1371913769 Desc Date:240328 CO Entry Descr:Zapier 937Sec:CCD   Trace#:021000029443528 Eed:240328 Ind ID:021000020152545       Ind Name:Coderslink, LLC Nte*Zzz*Zapier 937Zps 1988 Zip\ Trn: 0889443528Tc | 27,535.35 |
| **Total** | | **$394,057.75** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/20 | Orig CO Name:Bill.Com       Orig ID:2204895317 Desc Date:       CO Entry Descr:Acctverifysec:CCD   Trace#:021000029485638 Eed:240320  Ind ID:016Sjnatj3A5Nle       Ind Name:Coderslink Trn: 0799485638Tc | $0.69 |
| 03/25 | Orig CO Name:Bill.Com LLC       Orig ID:1082689000 Desc Date:       CO Entry Descr:Billing  Sec:CCD   Trace#:021000027938935 Eed:240325  Ind ID:01B4Qyknzoqt95K       Ind Name:Coderslink       Bill.Com 01B4Qyknzoqt95K Stmt 24036 469458 Coderslink Trn: 0827938935Tc | 134.28 |
| 03/25 | Same-Day ACH Payment 11126578292 To Remotecom (_####9491) YOUR REF: 37330948199 | 29.00 |
| 03/25 | Online Domestic Wire Transfer Via: Bk of Nyc/021000018 A/C: The Bank of New York Mellon New York NY 10007 US Ref: Ffc Coderslink LLC 145691386390000009/Bnf/Ffc Coderslink LLC 145691386 390000009 Imad: 0325Mmqfmp2N019511 Trn: 3403934085Es YOUR REF: CML OF 24/03/25 | 150,000.00 |
| 03/27 | Orig CO Name:Bill.Com       Orig ID:1204895317 Desc Date:       CO Entry Descr:Payables  Sec:CCD   Trace#:021000028547546 Eed:240327 Ind ID:016Bvsvpw3Ae49I       Ind Name:Coderslink       Multiple Payments Bill.Com Payables  016Bvsvpw3Ae49I Trn: 0868547546Tc | 466.67 |
| 03/27 | Orig CO Name:Remote       Orig ID:1800948598 Desc Date:       CO Entry Descr:Acctverifysec:CCD   Trace#:091000018547544 Eed:240327  Ind ID:St-V2Y4L1Z7N9R4       Ind Name:Coderslink LLC Trn: 0868547544Tc | 0.13 |
| 03/27 | Same-Day ACH Payment 11126840230 To Paolagaliciasaid (_#######6196) YOUR REF: 37366166667 | 3,460.79 |
| 03/27 | Online Domestic Wire Transfer Via: Bk of Nyc/021000018 A/C: The Bank of New York Mellon New York NY 10007 US Ref: Ffc Coderslink LLC 145691386390000009/Bnf/Ffc Coderslink LLC 145691386 390000009 Imad: 0327Mmqfmp2K025082 Trn: 3432044087Es YOUR REF: CML OF 24/03/27 | 93,400.00 |



March 14, 2024 through March 29, 2024
Account Number:                                    0715

## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 03/28 | Same-Day ACH Payment 11126990070 To Jesusdanielmotaduarte (_######3362) YOUR REF: 37381847945 | 6,899.19 |
| 03/28 | Same-Day ACH Payment 11126997861 To Marthathaliavarasreyna (_########6472) YOUR REF: 37381850749 | 3,200.00 |
| 03/28 | Same-Day ACH Payment 11126990543 To Naitzelmanzanoluna (_########8715) YOUR REF: 37381848777 | 1,400.00 |
| 03/28 | Same-Day ACH Payment 11126987568 To Javierruanostripefunds (_#############4917) YOUR REF: 37381849917 | 2,400.00 |
| 03/28 | Same-Day ACH Payment 11126997955 To Elizabethastridmedinaromero (_########1340) YOUR REF: 37381848849 | 2,200.00 |
| 03/28 | Same-Day ACH Payment 11127008893 To Ricardoabrahammendozamontemayor (_########7273) YOUR REF: 37381851378 | 4,200.00 |
| 03/28 | Online ACH Payment 11126988186 To Adrianmustrefarias (_########4357) YOUR REF: 37391435628 | 500.00 |
| 03/29 | Orig CO Name:Bill.Com         Orig ID:1204895317 Desc Date:         CO Entry Descr:Payables  Sec:CCD    Trace#:021000023496849 Eed:240329 Ind ID:016Lqhwzj3Ah37N     Ind Name:Coderslink             Multiple Payments Bill.Com Payables  016Lqhwzj3Ah37N Trn: 0883496849Tc | 3,489.84 |
| **Total** | | **$271,780.59** |



## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 03/20 | $0.00 | 03/26 | $107,009.24 |
| 03/21 | $0.01 | 03/27 | $119,030.84 |
| 03/22 | $153,843.99 | 03/28 | $125,767.00 |
| 03/25 | $11,631.23 | 03/29 | $122,277.16 |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank

# CHASE ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2024 through March 29, 2024

Account Number: **3331**

### CUSTOMER SERVICE INFORMATION

If you have any questions about your
statement, please contact your
Customer Service Professional.



00000122 DDA 201 212 09424 NNNNNNNNNNN 1 000000000 Z9 0000
CODERSLINK, LLC
110 E HOUSTON ST
SAN ANTONIO TX 78205-2990

---

## CHECKING SUMMARY    Commercial Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$80,293.90** |
| Deposits and Additions | 17 | 252,175.23 |
| Electronic Withdrawals | 11 | - 332,469.13 |
| **Ending Balance** | **28** | **$0.00** |

---

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/01 | Orig CO Name:Zapier, C8Yidlr6    Orig ID:1371913769 Desc Date:240301 CO Entry Descr:Zapier R6Bsec:CCD  Trace#:021000025160429 Eed:240301  Ind ID:021000020128101    Ind Name:Coderslink LLC    Nte*Zzz*Zapier R6Bt3M 1954 Zip\ Trn: 0615160429Tc | $27,535.35 |
| 03/01 | Orig CO Name:Gf Operating    Orig ID:9378654001 Desc Date:    CO Entry Descr:Billpmt  Sec:CCD  Trace#:021000025160427 Eed:240301  Ind ID:2865    Ind Name:Coderslink Trn: 0615160427Tc | 4,754.98 |
| 03/01 | Orig CO Name:1647 LLC    Orig ID:9024218048 Desc Date:240301 CO Entry Descr:ACH Pmt  Sec:CCD  Trace#:021000025160424 Eed:240301  Ind ID:11124458146    Ind Name:    Invoice 1972 Trn: 0615160424Tc | 500.00 |
| 03/05 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Instituto Tecnologico Y DE Estudiosonmexico Ref: Nbnf=Coderslink, LLC San Antonio TX 78205-2990 US/Ac-000000008362 Org=/145580128040001999 Onmexico Ogb=Ba Nco Base Sa Institucion DE Banca Sa N Pedro Garza Garcia Mexico Mx Bbi=/Ocmt/USD5635,00/Exch/0,00/Bnf Ssn: 0488288 Trn: 1180190065Fc | 5,635.00 |
| 03/05 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Instituto Tecnologico Y DE Estudiosonmexico Ref: Nbnf=Coderslink, LLC San Antonio TX 78205-2990 US/Ac-000000008362 Org=/145580128040001999 Onmexico Ogb=Ba Nco Base | 5,635.00 |



March 01, 2024 through March 29, 2024

Account Number:                    '3331

# DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Sa Institucion DE Banca Sa N Pedro Garza Garcia Mexico Mx Bbi=/Ocmt/USD5635,00/Exch/0,00/Bnf Ssn: 0488372 Tm: 1180380065Fc | |
| 03/05 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Instituto Tecnologico Y DE Estudiosonmexico Ref: Nbnf=Coderslink, LLC San Antonio TX 78205-2990 US/Ac-000000008362 Org=/145580128040001999 Onmexico Ogb=Ba Nco Base Sa Institucion DE Banca Sa N Pedro Garza Garcia Mexico Mx Bbi=/Ocmt/USD4642,00/Exch/0,00/Bnf Ssn: 0488295 Tm: 1180200065Fc | 4,642.00 |
| 03/05 | Chips Credit Via: The Bank of New York Mellon/0001 B/O: Instituto Tecnologico Y DE Estudiosonmexico Ref: Nbnf=Coderslink, LLC San Antonio TX 78205-2990 US/Ac-000000008362 Org=/145580128040001999 Onmexico Ogb=Ba Nco Base Sa Institucion DE Banca Sa N Pedro Garza Garcia Mexico Mx Bbi=/Ocmt/USD3520,00/Exch/0,00/Bnf Ssn: 0488360 Tm: 1180340065Fc | 3,520.00 |
| 03/07 | Orig CO Name:Intuit          Orig ID:9002000202 Desc Date:      CO Entry Descr:Transfer Sec:CCD  Trace#:124303165475830 Eed:240307  Ind ID:Coderslink LLC          Ind Name:Coderslink LLC Tm: 0675475830Tc | 50,000.00 |
| 03/12 | Orig CO Name:Intuit 10823830          Orig ID:9215986202 Desc Date:030724 CO Entry Descr:Bill_Pay  Sec:CCD  Trace#:021000027175340 Eed:240312  Ind ID:Smc Squared, LI          Ind Name:JPMorgan Chase Bank, N Tm: 0727175340Tc | 21,089.70 |
| 03/12 | Orig CO Name:Aparavi Software          Orig ID:1204895317 Desc Date:      CO Entry Descr:Receivablesec:CCD  Trace#:021000027175337 Eed:240312  Ind ID:016Mjdkte39U6Cm          Ind Name:Coderslink 016Mjdkte39U6Cm Aparavi Software Bi Ll.Com Inv 1961 Tm: 0727175337Tc | 18,400.00 |
| 03/14 | Orig CO Name:Rxflo, LLC          Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD  Trace#:021000020392288 Eed:240314  Ind ID:016Qcivur39X9Uz          Ind Name:Coderslink          Rxflo, LLC Bill.Com 016Qcivur 39X9Uz Inv # 1969 Tm: 0740392288Tc | 8,861.40 |
| 03/15 | Orig CO Name:Not Just Snacks,          Orig ID:1204895317 Desc Date:      CO Entry Descr:Bill.Com  Sec:CCD  Trace#:021000022987936 Eed:240315  Ind ID:025Tvkvpwxtv4Sr          Ind Name:Coderslink          Not Just Snacks, Inc. Bill.Com 025T Vkvpwxtv4Sr Inv 1974 Tm: 0752987936Tc | 527.80 |
| 03/19 | Chips Credit Via: Deutsche Bank Ag/0378 B/O: 1/Pink Internet Gmbh 3/DE/Koeln 50968 Ref: Nbnf=Coderslink, LLC San Antonio TX 78205-2990 US/Ac-000000008362 Org=/DE93100700240844776500 3/DE/Koeln 50968 Ogb=Deutsche Bank Ag Berlin G Ermany Obi=/Uri/Invoice 1953 Setup Fee Bbi=/Chgs/USD0,/Chgs/USD17,/Ocm T/USD500,/ Ssn: 0054312 Tm: 0121820079Fc | 483.00 |
| 03/21 | Lockbox No: 737397 For 1 Items At 16:00 5 Tm: 2300293081Lb | 21,870.00 |
| 03/21 | Orig CO Name:Modem Climate L          Orig ID:844031404  Desc Date:Mar 21 CO Entry Descr:Inv 1965 Sec:CCD  Trace#:291880330619981 Eed:240321  Ind ID:021000021          Ind Name:Coderslink LLC Tm: 0810619981Tc | 4,645.00 |
| 03/22 | Orig CO Name:Intuit          Orig ID:9002000202 Desc Date:      CO Entry Descr:Transfer  Sec:CCD  Trace#:124303167190069 Eed:240322  Ind ID:Coderslink LLC          Ind Name:Coderslink LLC Tm: 0827190069Tc | 50,000.00 |
| 03/26 | Orig CO Name:Intuit          Orig ID:9002000202 Desc Date:      CO Entry Descr:Transfer  Sec:CCD  Trace#:124303165769309 Eed:240326  Ind ID:Coderslink LLC          Ind Name:Coderslink LLC Tm: 0865769309Tc | 24,076.00 |
| **Total Deposits and Additions** | | **$252,175.23** |



March 01, 2024 through March 29, 2024
Account Number:          **3331**



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:      CO Entry Descr:Payables  Sec:CCD  Trace#:021000025015976 Eed:240301  Ind ID:016Utyrap39Efy2          Ind Name:Coderslink          Multiple Payments Bill.Com Payables  016Utyrap39Efy2 Trn: 0615015976Tc | $333.32 |
| 03/05 | Payment To Chase Card Ending IN 4634 | 3,289.92 |
| 03/05 | Online International Wire Transfer A/C: Foreign Cur Bus Acct Bk 1 Columbus Newark DE 197132107 US Org: 00000000836273331 Coderslink, LLC Ben:/012180001198238594 Massive Emotions S DE RI DE Cv Ref: A-73 Marketing/Ocmt/Mxn62436,23/Exch/16.6808/Cntr/64880270/Acc/A-73 Trn: 7654400065Re | 3,743.00 |
| 03/06 | Orig CO Name:American Express          Orig ID:2005032111 Desc Date:240306 CO Entry Descr:ACH Pmt  Sec:CCD  Trace#:021000021666628 Eed:240306  Ind ID:W2752          Ind Name:Jesus Salas Er Am Trn: 0661666628Tc | 146.14 |
| 03/07 | Online Domestic Wire Transfer Via: Jefferson Bk Sa/114000763 A/C: Heidi Mcleod Law Office Pllc San Antonio TX 78230 US Ref: Retainerandfilingfee Imad: 0307Mmqfmp2K020986 Trn: 3329904067Es | 21,738.00 |
| 03/07 | Online Domestic Wire Transfer Via: Bk of Nyc/021000018 A/C: The Bank of New York Mellon New York NY 10007 US Ref: Ffc Coderslink LLC 145691386390000009/Bnf/Ffc Coderslink LLC 145691386 390000009 Imad: 0307Mmqfmp2M021271 Trn: 3338124067Es | 4,000.00 |
| 03/07 | Orig CO Name:Intuit *          Orig ID:0000756346 Desc Date:240307 CO Entry Descr:Qbooks Onlsec:CCD  Trace#:021000026713618 Eed:240307  Ind ID:6519638          Ind Name:Coderslink LLC 800-446-8848 Trn: 0676713618Tc | 213.20 |
| 03/08 | Orig CO Name:The Hartford          Orig ID:9942902727 Desc Date:      CO Entry Descr:Ins Pmt Clsec:CCD  Trace#:051000010339261 Eed:240308  Ind ID:15179849          Ind Name:Coderslink LLC Nwtbs Cl Scic ACH C Trn: 0680339261Tc | 570.57 |
| 03/15 | Online Domestic Wire Transfer Via: Bk of Nyc/021000018 A/C: The Bank of New York Mellon New York NY 10007 US Ref: Ffc Coderslink LLC 145691386390000009/Bnf/Ffc Coderslink LLC 145691386 390000009 Imad: 0315Mmqfmp2K021026 Trn: 3006094075Es | 44,000.00 |
| 03/22 | Book Transfer Debit A/C: Coderslink, LLC San Antonio TX 78205- US Ref: Transfer To Dip Trn: 6090900081Jo | 153,843.98 |
| 03/27 | Book Transfer Debit A/C: Coderslink, LLC San Antonio TX 78205- US Ref: Transfer To Dip Account Trn: 9737100087Jo | 100,591.00 |
| **Total Electronic Withdrawals** | | **$332,469.13** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|
| 03/01 | $112,750.91 | 03/15 | 153,360.98 |
| 03/05 | 125,149.99 | 03/19 | 153,843.98 |
| 03/06 | 125,003.85 | 03/21 | 180,358.98 |
| 03/07 | 149,052.65 | 03/22 | 76,515.00 |
| 03/08 | 148,482.08 | 03/26 | 100,591.00 |
| 03/12 | 187,971.78 | 03/27 | 0.00 |
| 03/14 | 196,833.18 | | |

**CHASE** ⬡

March 01, 2024 through March 29, 2024

Account Number:                    '3331

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**

Call us at 1-866-564-2262 or write us at the address on the front of this statement immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

**For personal accounts only:** We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:

- Your name and account number;
- A description of the error or the transaction you are unsure about, and why you think it is an error or want more information; and
- The amount of the suspected error.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**For business accounts,** see your deposit account agreement or other applicable agreements that govern your account for details.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC FUNDS TRANSFERS:** Contact us immediately if your statement is incorrect or if you need more information about any non-electronic funds transfers on this statement. For more details, see your deposit account agreement or other applicable agreements that govern your account.

**JPMorgan Chase Bank, N.A. Member FDIC**


**Banco BASE**

CODERSLINK, LLC.
E HOUSTON ST 7TH FLOOR 110
NA
100,
USA
C.P. 78205

| | |
|---|---|
| NUMERO DE CUENTA | I1037 |
| DIVISA | Moneda Nacional |

| | |
|---|---|
| **GAT NOMINAL / GAT REAL %** | **0.00/0.00** |
| **RENDIMIENTOS (+)** | **No Aplica** |
| **COMISIONES EFECTIVAMENTE** | |
| **COBRADAS (-)** | **134.00** |

| | |
|---|---|
| PERIODO | DEL 1/MAR/2024 AL 31/MAR/2024 |
| FECHA DE CORTE | 31/MAR/2024 |
| No. DE CLIENTE | 3863900 |
| RFC | XEXX010101000 |
| SUCURSAL | CANCUN |

## RESUMEN DE MOVIMIENTOS

| | | |
|---|---|---|
| Saldo Inicial | $ | 29,859.00 |
| Depósitos/Abonos ( + ) | $ | 4,870,990.00 |
| Retiros/Cargos ( - ) | $ | 4,826,765.74 |
| **Intereses Pagados ( + )** | $ | 0.00 |
| **Comisiones Cobradas ( - )** | $ | 134.00 |
| Descuentos (+) . | $ | 0.00 |
| IVA sobre Comisiones ( - ) | $ | 21.44 |
| **Saldo al Corte** | $ | **73,908.07** |
| Saldo Promedio Mensual | $ | 125,059.00 |
| Días que comprende el período | | 31 |
| Mínimo para evitar cobro por manejo de cuenta | $ | 0.00 |

## INTERESES DEL PERIODO

| | | |
|---|---|---|
| **Tasa de Interés Ordinaria** % | | **0.00** |
| **Intereses Brutos** | $ | **0.00** |
| Retención ISR | $ | 0.00 |
| **Intereses Netos** | $ | **0.00** |
| Tasa Promedio Anual % | | 0.00 |

## COMISIONES

| | | |
|---|---|---|
| Cheques pagados | $ | 0.00 |
| Transferencias electrónicas SPEI | $ | 0.00 |
| Otras comisiones | $ | 134.00 |
| Cargos objetados | $ | 0.00 |
| Abonos objetados | $ | 0.00 |

**IMPORTANTE:** Todas las tasas están expresadas en términos anuales, el cálculo de intereses mensual considera el saldo diario del último día del mes anterior al penúltimo día del mes actual de este Estado de Cuenta.

Banco Base, S.A., Institución de Banca Múltiple, Grupo Financiero Base recibe las consultas, reclamaciones o aclaraciones, en su Unidad Especializada de Atención a Usuarios, ubicada en Av. Arquitecto Pedro Ramírez Vázquez No 200 - 4, Col. Valle Oriente, C.P. 66269, San Pedro Garza García, N.L. México y por correo electrónico UNE@bancobase.com o al teléfono 8181512381 o al 8009252273 para el resto del país, así como en cualquiera de sus sucursales u oficinas. En el caso de no obtener una respuesta satisfactoria, podrá acudir a la Comisión Nacional para la Protección y Defensa de los Usuarios de Servicios Financieros en la página electrónica: www.condusef.gob.mx, al teléfono 55 53 400 999 o al correo electrónico asesoria@condusef.gob.mx.

Los depósitos, préstamos y créditos a que se refieren las fracciones I y II del art. 46 de la Ley de Instituciones de Crédito, contratados con Banco BASE, están garantizados por el Instituto para la Protección del Ahorro Bancario en términos del artículo 11 de la Ley de Protección al Ahorro Bancario, las obligaciones garantizadas y documentadas en títulos nominativos quedarán cubiertas siempre y cuando los títulos no hayan sido negociados.

Si desea recibir pagos a través de transferencias interbancarias de fondos, es necesario que indique su número de cuenta completo que equivale a su cuenta CLABE: 145691386390001037 así como la Institución donde reside su cuenta: Banco BASE (BBase). Usted dispone de 90 días naturales a partir de la fecha de corte para objetar la información contenida en su estado de cuenta. Podrá realizar sus aclaraciones a través de nuestro Centro de Atención Telefónica en Monterrey al 8181512383 o al 8002262622 para el resto del país; ubicado en Av. Arquitecto Pedro Ramírez Vázquez No 200 - 4, Col. Valle Oriente, C.P. 66269, San Pedro Garza García, N.L. México. En caso de no presentar alguna aclaración se asumirá su conformidad al respecto.

Ganancia Anual Total Nominal (GAT Nominal) y Ganancia Anual Total Real (GAT Real) antes de impuestos. La GAT puede cambiar en función a la tasa de referencia. GAT Real es el rendimiento que obtendría después de descontar la inflación estimada. Calculado al 31/03/2024 para un monto de $500,000.00 MXN al plazo indicado. Incumplir tus obligaciones te puede generar comisiones e intereses moratorios.

Los productos listados en este estado de cuenta se encuentran protegidos por el Instituto de Protección al Ahorro Bancario (IPAB) hasta por un monto equivalente a 400,000 UDIS por cliente por Institución. De conformidad con las disposiciones legales que regula dicho Instituto. www.gob.mx/ipab



| FECHA | CONCEPTO/REFERENCIA | CARGOS | ABONOS | SALDO |
|---|---|---|---|---|
| 01/03/2024 | SALDO INICIAL | | | 29,859.00 |
| 01/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 01268015059570573 DESTINATARIO: MARIA JOSE TORRES HERNANDEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024030140145PE0000007223769 REF: 22824 PAYMENT1OF3 | 6,666.67 | | 23,192.33 |
| 01/03/2024 | SPEI ENVIADO A STP CUENTA: 646180156903994373 DESTINATARIO: SHIPKRAKEN (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024030140145PE0000007223773 REF: 22924 RECARGA | 5,000.00 | | 18,192.33 |
| 06/03/2024 | SPEI RECIBIDO DE BBVA BANCOMER CUENTA: 012060015355472241 ORDENANTE: JENNY TUMOINE BARROSO CLAVE RASTREO: MBAN01002403060077106185 REF: 603240 DEVOLUCION JENNY TUMOINE | | 500.00 | 18,692.33 |
| 07/03/2024 | SPEI ENVIADO A BANORTE/IXE CUENTA: 072060002984902339 DESTINATARIO: SAMU ASESORES SC (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024030740145PE0000007254079 REF: 30724 PRIM | 2,164.26 | | 16,528.07 |
| 07/03/2024 | SPEI ENVIADO A SANTANDER CUENTA: 014406065509446359 DESTINATARIO: ENLAZALINK SC (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024030740145PE0000007254080 REF: 30723 PAGOAJUSTE | 5,860.23 | | 10,667.84 |
| 07/03/2024 | ABONO COMPRA - VTA DE DIVISAS | | 67,400.00 | 78,067.84 |
| 07/03/2024 | SPEI RECIBIDO DE JP MORGAN CUENTA: 110180000776446562 ORDENANTE: WEWORK MEXICO CO, S. DE R.L. CLAVE RASTREO: IACH33D09DVX3Q REF: 2259818 ORDEN DE PAGO | | 32,900.00 | 110,967.84 |
| 07/03/2024 | SPEI ENVIADO A BAJIO CUENTA: 03006090033026381 DESTINATARIO: BONHEUR TOUT SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024030740145PE0000007257155 REF: 30724 PRIM | 59,585.64 | | 51,382.20 |
| 15/03/2024 | ABONO COMPRA - VTA DE DIVISAS | | 730,840.00 | 782,222.20 |
| 15/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012580004746632848 DESTINATARIO: JESUS GERARDO LOPEZ LOZANO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303674 REF: 31424 REIMBURSEMENT | 269.10 | | 781,953.10 |
| 15/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012180001973210232 DESTINATARIO: CLARO HEURISTICA SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303677 REF: 31424 FACTURA F-15070 | 1,628.64 | | 780,324.46 |
| 15/03/2024 | SPEI ENVIADO A BAJIO CUENTA: 03006090033026381 DESTINATARIO: BONHEUR TOUT SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303682 REF: 31424 PRYLI | 322,140.26 | | 458,184.20 |
| 15/03/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002375904724305713 DESTINATARIO: MAYRA MARIA LOPEZ GARAY (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303686 REF: 31424 15MAR | 20,500.00 | | 437,684.20 |
| 15/03/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002180701556668951 DESTINATARIO: JORGE HUMBERTO LUNA SALAZAR (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303690 REF: 31424 MAR15 | 16,000.00 | | 421,684.20 |
| 15/03/2024 | SPEI ENVIADO A SANTANDER CUENTA: 014180605981438125 DESTINATARIO: CAROLINA LOPEZ ESPINOSA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303693 REF: 31424 MAR15 | 27,500.00 | | 394,184.20 |
| 15/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012190028815268988 DESTINATARIO: DIANA KARINA RAMIREZ BRISENO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303698 REF: 31424 SERVICIOS FEBRERO 2024 | 4,450.00 | | 389,734.20 |
| 15/03/2024 | SPEI ENVIADO A BAJIO CUENTA: 03006090000858499 DESTINATARIO: CONSULTORES Y ASESORES YAAL (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303701 REF: 31424 SERVICIOS FEBRERO 2024 | 4,550.00 | | 385,184.20 |

continua en la siguiente pagina

| FECHA | CONCEPTO/REFERENCIA | CARGOS | ABONOS | SALDO |
|---|---|---|---|---|
| 15/03/2024 | SPEI ENVIADO A BANORTE/IXE  CUENTA: 072060008777015039 DESTINATARIO: NATALIA RIVERA DURAN (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303702 REF: 31424 SERVICIOS FEBRERO 2024 | 1,000.00 | | 384,184.20 |
| 15/03/2024 | SPEI ENVIADO A BANORTE/IXE  CUENTA: 072060004517089847 DESTINATARIO: ZESATI INTERNACIONAL SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303705 REF: 31424 FACTURA F-A7816 | 7,874.00 | | 376,310.20 |
| 15/03/2024 | SPEI ENVIADO A BANORTE/IXE  CUENTA: 072060002984902339 DESTINATARIO: SAMU ASESORES SC (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303721 REF: 31424 NAVISNIMSIMPNOM | 102,379.50 | | 273,930.70 |
| 15/03/2024 | SPEI ENVIADO A BANORTE/IXE  CUENTA: 072060012209153507 DESTINATARIO: CODERSLINK MX SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303731 REF: 31424 VARIOUS | 57,319.17 | | 216,611.53 |
| 15/03/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180001085282093 DESTINATARIO: ADMINISTRACION HUM-UNO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303741 REF: 31424 MAR15 | 70,000.00 | | 146,611.53 |
| 15/03/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180001085282093 DESTINATARIO: ADMINISTRACION HUM-UNO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303744 REF: 31424 MARCH15 | 65,000.00 | | 81,611.53 |
| 15/03/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180001085282093 DESTINATARIO: ADMINISTRACION HUM-UNO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303748 REF: 31424 MARCH15 | 35,000.00 | | 46,611.53 |
| 15/03/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180001085282093 DESTINATARIO: ADMINISTRACION HUM-UNO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024031540145PE0000007303753 REF: 31424 MARCH15 | 35,000.00 | | 11,611.53 |
| 25/03/2024 | ABONO COMPRA - VTA DE DIVISAS | | 2,498,250.00 | 2,509,861.53 |
| 25/03/2024 | SPEI ENVIADO A BANORTE/IXE  CUENTA: 072180010292691084 DESTINATARIO: RED VOUCHER SYSTEMS SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007357925 REF: 32524 6594 6593 11785 | 49,176.79 | | 2,460,684.74 |
| 25/03/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180001085282093 DESTINATARIO: ADMINISTRACION HUM-UNO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007357926 REF: 32524 PR0325 | 44,566.00 | | 2,416,118.74 |
| 25/03/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180001085282093 DESTINATARIO: ADMINISTRACION HUM-UNO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007357927 REF: 32524 PR0331 | 92,779.00 | | 2,323,339.74 |
| 25/03/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180001085282093 DESTINATARIO: ADMINISTRACION HUM-UNO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007357928 REF: 32524 PR033124 | 67,655.00 | | 2,255,684.74 |
| 25/03/2024 | SPEI ENVIADO A HSBC  CUENTA: 021180064466489524 DESTINATARIO: ANGEL ROMERO BAEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007357929 REF: 32524 SERVICIOS MARZO 2024 | 62,222.53 | | 2,193,462.21 |
| 25/03/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180015328318050 DESTINATARIO: ERICK ARMANDO SANDOVAL ROSAS (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007357930 REF: 32524 SERVICIOS MARZO 2024 | 100,500.00 | | 2,092,962.21 |
| 25/03/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180015164399903 DESTINATARIO: RANFERI VENTURA LOPEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007357932 REF: 32524 SERVICIOS MARZO 2024 | 55,500.00 | | 2,037,462.21 |

continua en la siguiente pagina

| FECHA | CONCEPTO/REFERENCIA | CARGOS | ABONOS | SALDO |
|---|---|---|---|---|
| 25/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012010028863130863 DESTINATARIO: ANABEL VALDES UGALDE (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007357934 REF: 32524 SERVICIOS MARZO 2024 | 42,419.00 | | 1,995,043.21 |
| 25/03/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002610700269613418 DESTINATARIO: LEONEL ORTEGA FABIAN (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007357937 REF: 32524 SERVICIOS MARZO 2024 | 107,166.00 | | 1,887,877.21 |
| 25/03/2024 | SPEI ENVIADO A SANTANDER CUENTA: 014150566980147667 DESTINATARIO: JOVAN GABRIEL ONTIVEROS PEREA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007357939 REF: 32524 SERVICIOS MARZO 2024 | 68,480.00 | | 1,819,397.21 |
| 25/03/2024 | SPEI ENVIADO A SANTANDER CUENTA: 014180567764122288 DESTINATARIO: MICHAEL DANIEL OSORNIO BERMUDEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007357960 REF: 32524 SERVICIOS MARZO 2024 | 81,000.00 | | 1,738,397.21 |
| 25/03/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002320701357796426 DESTINATARIO: EDGAR RICO BARAJAS (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007357962 REF: 32524 SERVICIOS MARZO 2024 | 85,806.45 | | 1,652,590.76 |
| 25/03/2024 | SPEI ENVIADO A BAJIO CUENTA: 030680900015529794 DESTINATARIO: JOSE JONATHAN RANGEL DUARTE (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032540145PE0000007359835 REF: 32524 SERVICIOS MARZO 2024 | 46,000.00 | | 1,606,590.76 |
| 26/03/2024 | SPEI ENVIADO A BAJIO CUENTA: 030060900033026381 DESTINATARIO: BONHEUR TOUT SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032640145PE0000007364142 REF: 32624 PR0324 | 281,625.26 | | 1,324,965.50 |
| 26/03/2024 | SPEI ENVIADO A BANORTE/IXE CUENTA: 072060002984902339 DESTINATARIO: SAMU ASESORES SC (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032640145PE0000007364145 REF: 32624 NOMTX | 45,857.03 | | 1,279,108.47 |
| 26/03/2024 | SPEI ENVIADO A BANORTE/IXE CUENTA: 072060012209153507 DESTINATARIO: CODERSLINK MX SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032640145PE0000007364147 REF: 32624 NOM0324 | 9,171.04 | | 1,269,937.43 |
| 26/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012680015059570573 DESTINATARIO: MARIA JOSE TORRES HERNANDEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032640145PE0000007364169 REF: 32624 COMISION2 | 6,666.67 | | 1,263,270.76 |
| 27/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012760029684930656 DESTINATARIO: NORMAN ALEJANDRO ROA MENDIVIL (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374203 REF: 32724 SERVICIOS MARZO 2024 | 119,105.00 | | 1,144,165.76 |
| 27/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012650011551068779 DESTINATARIO: FERNANDO FONSECA GONZALEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374214 REF: 32724 REEMBOLSO VIATICOS | 1,567.99 | | 1,142,597.77 |
| 27/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012320026348553615 DESTINATARIO: FERNANDO VELASCO SALAZAR (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374220 REF: 32724 SERVICIOS MARZO 2024 | 119,105.00 | | 1,023,492.77 |
| 27/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012180029298528597 DESTINATARIO: XELHUA JOSEPH CORONA PEREZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374230 REF: 32724 SERVICIOS MARZO 2024 | 119,105.00 | | 904,387.77 |

continua en la siguiente pagina

| FECHA | CONCEPTO/REFERENCIA | CARGOS | ABONOS | SALDO |
|---|---|---|---|---|
| 27/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012320027221404628 DESTINATARIO: MANUEL ALEJANDRO RODRIGUEZ PEREZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374245 REF: 32724 SERVICIOS MARZO 2024 | 91,198.00 | | 813,189.77 |
| 27/03/2024 | SPEI ENVIADO A BANREGIO CUENTA: 058910000009954707 DESTINATARIO: MARLON TORNES TORRES (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374250 REF: 32724 SERVICIOS MARZO 2024 | 106,900.00 | | 706,289.77 |
| 27/03/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002453901341905738 DESTINATARIO: HECTOR EMMANUEL GOMEZ RUIZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374254 REF: 32724 SERVICIOS MARZO 2024 | 94,023.00 | | 612,266.77 |
| 27/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012580015645404580 DESTINATARIO: JORGE ABRAHAM DZUL UCH (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374257 REF: 32724 SERVICIOS MARZO 2024 | 89,138.00 | | 523,128.77 |
| 27/03/2024 | SPEI ENVIADO A SANTANDER CUENTA: 014320567310194035 DESTINATARIO: RICARDO MOJICA ESPINOZA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374261 REF: 32724 SERVICIOS MARZO 2024 | 55,040.00 | | 468,088.77 |
| 27/03/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002225701609533982 DESTINATARIO: JUAN ANTONIO CERRILLO RIVERA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374265 REF: 32724 SERVICIOS MARZO 2024 | 93,523.00 | | 374,565.77 |
| 27/03/2024 | SPEI ENVIADO A SANTANDER CUENTA: 014320605829754718 DESTINATARIO: GERARDO PEREZ HERNANDEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374271 REF: 32724 SERVICIOS MARZO 2024 | 132,696.00 | | 241,869.77 |
| 27/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012320015358669445 DESTINATARIO: OSCAR ALBERTO RAMIREZ RAMIREZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374273 REF: 32724 SERVICIOS MARZO 2024 | 60,500.00 | | 181,369.77 |
| 27/03/2024 | SPEI ENVIADO A HSBC CUENTA: 021320064832679977 DESTINATARIO: EDGAR ALONSO LOPEZ ORDUNO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374276 REF: 32724 SERVICIOS MARZO 2024 | 65,709.68 | | 115,660.09 |
| 27/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012180015322417274 DESTINATARIO: ISAIAS DANIEL GARCIA RODRIGUEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374280 REF: 32724 SERVICIOS MARZO 2024 | 64,354.84 | | 51,305.25 |
| 27/03/2024 | SPEI ENVIADO A BANREGIO CUENTA: 058597000008547318 DESTINATARIO: DANIEL ISIDRO CUSTODIO DURAN (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007374282 REF: 32724 SERVICIOS MARZO 2024 | 40,193.55 | | 11,111.70 |
| 27/03/2024 | ABONO COMPRA - VTA DE DIVISAS | | 1,541,100.00 | 1,552,211.70 |
| 27/03/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002375904724305713 DESTINATARIO: MAYRA MARIA LOPEZ GARAY (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375458 REF: 32724 SERVICIOS MARZO 2024 | 20,500.00 | | 1,531,711.70 |
| 27/03/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002180701556668951 DESTINATARIO: JORGE HUMBERTO LUNA SALAZAR (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375468 REF: 32724 SERVICIOS MARZO 2024 | 16,000.00 | | 1,515,711.70 |

continua en la siguiente pagina

| FECHA | CONCEPTO/REFERENCIA | CARGOS | ABONOS | SALDO |
|---|---|---|---|---|
| 27/03/2024 | SPEI ENVIADO A SANTANDER CUENTA: 014180605981438125 DESTINATARIO: CAROLINA LOPEZ ESPINOSA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375483 REF: 32724 SERVICIOS MARZO 2024 | 27,500.00 | | 1,488,211.70 |
| 27/03/2024 | SPEI ENVIADO A SANTANDER CUENTA: 014060655094436359 DESTINATARIO: ENLAZALINK SC (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375496 REF: 32724 SERVICIOS MARZO 2024 | 498,636.31 | | 989,575.39 |
| 27/03/2024 | SPEI ENVIADO A NU MEXICO CUENTA: 638180000166340268 DESTINATARIO: JORGE ALBERTO SANCHEZ RUIZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375504 REF: 32724 SERVICIOS MARZO 2024 | 66,667.00 | | 922,908.39 |
| 27/03/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002760700121469634 DESTINATARIO: JOSE MANUEL ORDUNO FLORES (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375514 REF: 32724 SERVICIOS MARZO 2024 | 129,307.44 | | 793,600.95 |
| 27/03/2024 | SPEI ENVIADO A BANORTE/IXE CUENTA: 072320010221147314 DESTINATARIO: CARLOS ALBERTO HERNANDEZ BARRON (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375529 REF: 32724 SERVICIOS MARZO 2024 | 161,686.04 | | 631,914.91 |
| 27/03/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002090701111347480 DESTINATARIO: ILSE ALEJANDRA POLANCO ISAIS (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375542 REF: 32724 SERVICIOS MARZO 2024 | 94,500.00 | | 537,414.91 |
| 27/03/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002910901908754069 DESTINATARIO: HUGO ORLANDO MONTERO VENTURA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375555 REF: 32724 SERVICIOS MARZO 2024 | 161,686.04 | | 375,728.87 |
| 27/03/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012180015083927016 DESTINATARIO: ASHLEY EDEN CABALLERO VIDRIO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375565 REF: 32724 SERVICIOS MARZO 2024 | 45,662.95 | | 330,065.92 |
| 27/03/2024 | SPEI ENVIADO A HSBC CUENTA: 021180040682933807 DESTINATARIO: KARLA SOCORRO GARCIA ALCANTARA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375585 REF: 32724 SERVICIOS MARZO 2024 | 107,000.00 | | 223,065.92 |
| 27/03/2024 | SPEI ENVIADO A SCOTIABANK CUENTA: 044060185022362579 DESTINATARIO: ELIAS ALONSO RUVALCABA LOPEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375592 REF: 32724 SERVICIOS MARZO 2024 | 104,389.51 | | 118,676.41 |
| 27/03/2024 | SPEI ENVIADO A SANTANDER CUENTA: 014680566636154733 DESTINATARIO: ALEJANDRO GARCIA SORIANO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375598 REF: 32724 SERVICIOS MARZO 2024 | 12,096.77 | | 106,579.64 |
| 27/03/2024 | SPEI ENVIADO A AZTECA CUENTA: 127246013584640128 DESTINATARIO: MIGUEL ANGEL MARTINEZ PUGA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024032740145PE0000007375603 REF: 32724 SERVICIOS MARZO 2024 | 32,516.13 | | 74,063.51 |
| 27/03/2024 | COMISION POR SPEI ENVIADO CANTD: 67 C.U: 4.00 DESCUENTO: 134.00 | 134.00 | | 73,929.51 |
| 27/03/2024 | IVA 16% | 21.44 | | 73,908.07 |



[SALDO INICIAL DE 29,859.00]



Los Datos Personales que le sean compartidos a BANCO BASE,S.A., INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO BASE, serán tratados de acuerdo a lo dispuesto en el Aviso de Privacidad disponible en la dirección: http://www.bancobase.com/aviso-de-privacidad.html y de conformidad con la Ley Federal de Protección de Datos Personales en Posesión de los Particulares, su Reglamento y demás normatividad aplicable, en caso de cualquier duda, comentario o solicitud favor de comunicarse a: protecciondedatos@bancobase.com.

Grupo Financiero BASE no tiene relación con instituciones en el extranjero para productos de inversión, no tiene negocios conjuntos con otras empresas y no participa en mercados secundarios como Forex.

| CLAVE DEL PRODUCTO O SERVICIO | CANTIDAD | CLAVE UNIDAD | DESCRIPCIÓN | VALOR UNITARIO | IMPORTE | DESCUENTO |
|---|---|---|---|---|---|---|
| 84121500 | 1 | E48 | Comisiones | 134.00 | 134.00 | 0.00 |

IMPUESTOS TRASLADADOS

| BASE | IMPUESTO | TIPO FACTOR | TASA O CUOTA | IMPORTE |
|---|---|---|---|---|
| 134.00 | IVA | Tasa | 0.1600 | 21.44 |

Cantidad con letra: Ciento cincuenta y cinco 44/100 MXN

TIMBRADO

| Certificado Digital | |
|---|---|
| Folio Fiscal | I0317 |
| | A4D71EEB-263A-4F6F-9CBB-9367AC3753EC |
| Fecha y hora de emisión | 2024-03-29T18:04:07 |
| Fecha y hora de certificación | 2024-03-30T12:01:42 |
| Número de serie de certificado SAT: | 0000100000505211329 |
| Fecha de expedición | 2024-03-29T18:04:07 |
| Versión 4.0 | |



**Cadena Original**

||1.1|A4D71EEB-263A-4F6F-9CBB-9367AC3753EC|2024-03-30T12:01:42|GWuh7zWXNgoDbdzJygLClCurlNkZf1+4JsAqtFLksBQj1yOV+yxrtJ7SVJKgZWjpPZ1ehjIBGw0i+Rfpb1n4t+eBVCV4l7sd/aNTorzBg/ymjCdn+r0mJiaBp+NC9Ggx/14cg3z4QvRwxR0Y8tjw1QViLrQoCZr6PtEwUB3cHsDHfidu/WwMrHTV683LUj4j1snaBxJ1ff2jr4AThS7xhYPe14Xsm5nQiTgBVLSRKVvTStBET5zXkZ+J1wKaO/RtbuPxjFxw9uSTnhCVJ6O5vLONRdfSPtNs+HitG+09JAN0f7RDw0Mfwn5egt5PDuu5DnvcgaZP+siWic428IXWGA==|0000100000505211329||

**Sello Digital Contribuyente**

GWuh7zWXNgoDbdzJygLClCurlNkZf1+4JsAqtFLksBQj1yOV+yxrtJ7SVJKgZWjpPZ1ehjIBGw0i+Rfpb1n4t+eBVCV4l7sd/aNTorzBg/ymjCdn+r0mJiaBp+NC9Ggx/14cg3z4QvRwxR0Y8tjw1QViLrQoCZr6PtEwUB3cHsDHfidu/WwMrHTV683LUj4j1snaBxJ1ff2jr4AThS7xhYPe14Xsm5nQiTgBVLSRKVvTStBET5zXkZ+J1wKaO/RtbuPxjFxw9uSTnhCVJ6O5vLONRdfSPtNs+HitG+09JAN0f7RDw0Mfwn5egt5PDuu5DnvcgaZP+siWic428IXWGA==

**Sello Digital SAT**

iQAqsy3Ocim0bbraEJqtoSjWO9UASjHwaouXV8Yi/leBod3MToQ4rEok33DQm/WNZyBFwmloIQXuMgs+9ooaxUivo8DPSfgPEBLQHTAp8+JxefJV5e404xfemBi7GwWxh0HtS1w1UvN9Ji7ISX5DLW+OliU4rQZt5LqejFJmSRvaw2We4AGAs6gV8cM9L1tq48zLywoOBQhEZ6RmWsFcGYJ7XMrn3LlLigJHzmk5B/yXy+Oh9u2ACQTPwqc6SsW2zV+BrKndT/lcs/KLkwZqDwO0qnvOpE4Q2HNtysXt0/NfSP1cXmqTsL0d5Z1bXRmnyy6+ClQHWthXDqwZ+pEeq6g==

Incumplir con las obligaciones de cobro puede generar comisiones e intereses moratorios

Este documento es una representación impresa de un CFDI

Datos fiscales:
Nombre: CODERSLINK
Código Postal: 66269
Régimen fiscal del receptor: 616 Sin obligaciones fiscales
Forma de pago: 03 Transferencia electrónica de fondos
Régimen fiscal del emisor: 601 General de Ley de Personas Morales
Método de pago: PUE Pago en una sola exhibición
Efecto de comprobante: Ingreso
Uso de CFDI: S01 Sin Efecto Fiscal
Moneda: MXN Moneda Nacional
Tipo de cambio: 0.00000000

BANCO BASE, S.A., INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO BASE
R.F.C. BBS110906HD3
Avenida Arquitecto Pedro Ramírez Vázquez 200-4 Piso 7, Valle Oriente,
C.P. 66269, San Pedro Garza García, Nuevo León, México

**GLOSARIO DE ABREVIATURAS**

ADMS: Administración | BCA: Banca | C.U.: Costo unitario | CANT: Cantidad | CAT: Costo Anual Total | CGO: Cargo | CHQ: Cheque | DEP: Depósito | DISP: Disposición | DOC: Documento | FAC: Factura | GAT: Ganancia Anual Total | GRP: Grupo | INT: Interés | ISR: Impuesto Sobre la Renta | IVA: Impuesto al Valor Agregado | MD: Mercado de dinero | MDCB: Mercado de dinero Case de Bolsa | MDO: Mercado | MN: Moneda Nacional | Mov: Movimiento | No.: Número | OPER: Operación | OPI: Orden de pago internacional | REF: Referencia | RET: Retiro | RFC: Registro Federal de Contribuyentes | TRANSF: Transferencia | VTA: Venta

# intuit quickbooks.

CodersLink
Jesus Salas
110 E Houston St, Fl 7
San Antonio, TX 78205

**STATEMENT PERIOD**
Feb. 22, 2024 to Mar. 21, 2024

**ACCOUNT NUMBER**
75-12

## ACCOUNT SUMMARY

| | |
|---|---:|
| Beginning Balance on Feb. 22, 2024 | $40,140.42 |
| Credits | + $124,296.35 |
| Debits | - $93,099.09 |
| Ending Balance on Mar. 21, 2024 | **$71,337.68** |

## TRANSACTIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 02/22/2024 | Coderslink LLc,JPMORGAN CHASE BANK, NA (*****3331)<br>Transfer | - $40,140.00 |
| 02/26/2024 | INTUIT 01957835-DEPOSIT<br>Deposit | + $6,005.44 |
| 02/26/2024 | INTUIT 13356895-TRAN FEE<br>Debit | - $179.56 |
| 03/01/2024 | INTUIT 21587185-DEPOSIT<br>Deposit | + $87,647.89 |
| 03/01/2024 | INTUIT 32906595-TRAN FEE<br>Debit | - $2,620.67 |
| 03/04/2024 | INTUIT 34072555-DEPOSIT<br>Deposit | + $4,104.00 |
| 03/04/2024 | INTUIT 46608935-TRAN FEE<br>Debit | - $15.00 |
| 03/05/2024 | INTUIT 46084395-DEPOSIT<br>Deposit | + $9,370.00 |
| 03/05/2024 | INTUIT 58739435-TRAN FEE<br>Debit | - $15.00 |
| 03/07/2024 | Coderslink LLc,JPMORGAN CHASE BANK, NA (*****3331)<br>Transfer | - $50,000.00 |
| 03/11/2024 | INTUIT 74844055-DEPOSIT<br>Deposit | + $315.00 |
| 03/11/2024 | INTUIT 87302515-TRAN FEE<br>Debit | - $9.42 |
| 03/13/2024 | INTUIT 85592965-DEPOSIT<br>Deposit | + $13,361.00 |
| 03/13/2024 | INTUIT 98185645-TRAN FEE<br>Debit | - $15.00 |
| 03/15/2024 | INTUIT 94596285-DEPOSIT | + $3,493.02 |

Banking services provided by Green Dot Bank, Member FDIC

# intuit
# quickbooks.

CodersLink
Jesus Salas
110 E Houston St, Fl 7
San Antonio, TX 78205

| STATEMENT PERIOD | ACCOUNT NUMBER |
|---|---|
| Feb. 22, 2024 to Mar. 21, 2024 | 775-12 |

# TRANSACTIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | Deposit | |
| 03/15/2024 | INTUIT 06974685-TRAN FEE Debit | - $104.44 |

.