**Fill in this information to identify the case:**

Debtor Name Coderslink, LLC

United States Bankruptcy Court for the: Western District of Texas

Case number: 24-50383

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: June 1-30, 2024

Date report filed: 7/19/24 MM / DD / YYYY

Line of business: Staffing Company

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Jesus Salas

Original signature of responsible party

Printed name of responsible party Jesus Salas

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A_.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B_.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☑ | ☐ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Coderslink, LLC

Case number  24-50383

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☑ | ☐ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☐ | ☑ |

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 40,197.71

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 202,719.48

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 205,935.60

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -3,216.12

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 36,981.59

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

*(Exhibit E)*

$ 83,966.97

Debtor Name Coderslink, LLC

Case number 24-50383



## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F.* Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**    $  247,545.34

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?    65

27. What is the number of employees as of the date of this monthly report?    60

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $  0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $  0.00

30. How much have you paid this month in other professional fees?    $  433.54

31. How much have you paid in total other professional fees since filing the case?    $  25,595.94

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 311,655.45 | − | $ 202,719.48 | = | $ 108,935.97 |
| 33. **Cash disbursements** | $ 286,106.87 | − | $ 205,935.60 | = | $ 80,171.27 |
| 34. **Net cash flow** | $ 25,548.58 | − | $ -3,216.12 | = | $ 28,764.70 |

35. Total projected cash receipts for the next month:    $  387,795.18

36. Total projected cash disbursements for the next month:    - $  363,946.66

37. Total projected net cash flow for the next month:    = $  23,848.52

Debtor Name  Coderslink, LLC

Case number 24-50383

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☐ 39. Bank reconciliation reports for each account.

- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.

Print            Save As...            Reset

CASE NAME: Coderslink, LLC

CASE NUMBER: 24-50383

**SMALL BUSINESS MONTHLY OPERATING REPORT - EXHIBIT B-1**

| CASH RECEIPTS AND DISBURSEMENTS | MONTH March 2024 | MONTH April 2024 | MONTH May 2024 | MONTH June 2024 | MONTH | MONTH | Six Months To Date |
|---|---|---|---|---|---|---|---|
| 1 CASH-BEGINNING OF MONTH | $205,644.65 | $133,709.79 | $43,276.40 | $40,197.71 | | | $205,644.65 |
| RECEIPTS: | | | | | | | |
| 2. CASH SALES | 0.00 | | | | | | 0.00 |
| 3. COLLECTION OF ACCOUNTS RECEIVABLE | 242,271.41 | 170,116.04 | 316,015.46 | 202,637.41 | | | 931,040.32 |
| 4. LOANS & ADVANCES (attach list) | 0.00 | | | | | | 0.00 |
| 5. SALE OF ASSETS | 0.00 | | | | | | 0.00 |
| 6. OTHER (attach list) | 0.00 | 4,177.36 | 6,305.79 | 82.07 | | | 10,565.22 |
| TOTAL RECEIPTS** | $242,271.41 | $174,293.40 | $322,321.25 | $202,719.48 | | | $941,805.54 |
| Withdrawal/Contribution by Individual Debtor MFR-2* | 0.00 | | | | | | 0.00 |
| DISBURSEMENTS: | | | | | | | |
| 7. NET PAYROLL | 308,669.75 | 245,057.67 | 281,382.15 | 178,065.22 | | | 1,013,161.79 |
| 8. PAYROLL TAXES PAID | 0.00 | 8,950.07 | 20,877.71 | 16,487.93 | | | 46,315.71 |
| 9. SALES, USE & OTHER TAXES PAID | 0.00 | | | | | | 0.00 |
| 10. SECURED/RENTAL/LEASES | 120.00 | 120.00 | 120.00 | 120.00 | | | 480.00 |
| 11. UTILITIES & TELEPHONE | 0.00 | | | | | | 0.00 |
| 12. INSURANCE | 0.00 | 570.57 | | | | | 570.57 |
| 13. INVENTORY PURCHASES | 0.00 | | | | | | 0.00 |
| 14. VEHICLE EXPENSES | 0.00 | | | | | | 0.00 |
| 15. TRAVEL & ENTERTAINMENT | 94.46 | | | 335.80 | | | 430.36 |
| 16. REPAIRS, MAINTENANCE & SUPPLIES | 0.00 | | | | | | 0.00 |
| 17. ADMINISTRATIVE & SELLING | 0.00 | | | | | | 0.00 |
| 18. OTHER (attach list) | 5,244.76 | 6,549.58 | 21,102.45 | 9,256.01 | | | 42,152.80 |
| TOTAL DISBURSEMENTS FROM OPERATIONS | $314,128.97 | $261,247.89 | $323,482.31 | $204,265.06 | | | $1,103,111.23 |
| 19. PROFESSIONAL FEES | 474.34 | 2,237.15 | 470.72 | 433.54 | | | 3,615.75 |
| 20. U.S. TRUSTEE FEES | 0.00 | 1,250.00 | 1,250.00 | 1,250.00 | | | 3,750.00 |
| 21. OTHER REORGANIZATION EXPENSES (attach list) | 0.00 | | | | | | 0.00 |
| TOTAL DISBURSEMENTS** | $314,603.31 | $264,735.04 | $325,203.03 | $205,935.60 | | | $1,110,476.98 |
| 22. NET CASH FLOW | (72,331.90) | (90,441.64) | (2,881.78) | (3,216.12) | | | (168,871.44) |
| 23. CASH - END OF MONTH (SMOR-2) | $133,312.75 | $43,268.15 | $40,394.62 | $36,981.59 | $0.00 | $0.00 | $36,773.21 |

SBMOR-Exhibit B-1

\* Applies to Individual debtors only

\*\*Numbers for the current month should balance (match)
RECEIPTS and CHECKS/OTHER DISBURSEMENTS lines on SBMOR-Exhibit B-2

Revised 01 31 2014

CASE NAME: **Coderslink, LLC**
CASE NUMBER: 24-50383
SMALL BUSINESS MONTHLY OPERATING REPORT - EXHIBIT B-2

## CASH ACCOUNT RECONCILIATION
### MONTH OF June 2024

| BANK NAME | Chase JP Morgan 0716 | Chase JP Morgan 3331 | Banco BASE | Quickbooks Checking Account | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER | #0716 | #3331 | #1037 | 7612 | |
| ACCOUNT TYPE | *OPERATING* | *PAYROLL* | *TAX* | *OTHER FUNDS* | *TOTAL* |
| BEGINNING BANK BALANCE | $ 37,199.54 | | $ 2,398.02 | $ 0.15 | $ 40,197.71 |
| RECEIPTS | 153,133.87 | | 13,804.92 | 35,780.69 | 202,719.48 |
| TRANSFERS BETWEEN ACCOUNTS | (145,339.81) | | 173,871.80 | (28,531.99) | 0.00 |
| CHECKS/OTHER DISBURSEMENTS | 15,239.81 | | 190,618.71 | 77.08 | 205,935.60 |
| ENDING BANK BALANCE | $ 29,753.79 | $ 0.00 | $ 56.03 | $ 7,171.77 | $ 36,981.59 |
| DEPOSITS IN TRANSIT | | | | | 0.00 |
| OUTSTANDING CHECKS | | | | | 0.00 |
| ADJUSTED BANK BALANCE | $ 29,753.79 | $ 0.00 | $ 56.03 | $ 7,171.77 | $ 36,981.59 |
| BEGINNING CASH - PER BOOKS* | | | | | $ 0.00 |
| RECEIPTS* | | | | | $ 0.00 |
| TRANSFERS BETWEEN ACCOUNTS | | | | | 0.00 |
| (WITHDRAWAL) OR CONTRIBUTION BY INDIVIDUAL DEBTOR MFR-2 | | | | | 0.00 |
| CHECKS/OTHER DISBURSEMENTS* | | | | | 0.00 |
| ENDING CASH - PER BOOKS* | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

**SBMOR-Exhibit B-2**

* Numbers should balance (match) BEGINNING CASH, TOTAL RECEIPTS, TOTAL DISBURSEMENTS and ENDING CASH lines on SBMOR-Exhibit B-1. Copies of all bank statements should be attached.

*Revised 01 31 2014*

**Exhibit A - Payments Timeliness**

Have you timely filed your tax returns and paid all of your taxes? We have pending balances from previous years and the gathering of all the claims and payment plan to execute the due payments.

Did you pay all your employees on time? Some of the staff members had to be paid until July 1st instead of the 28th because payments due from clients on the 30th were received until July 1st given that the end of the month fell on a Sunday and banks are not open on that day. On July 1st we were able to receive $74,950.72 on our DIP account and on July 2nd we received an additional $19,149.17 from overdue payments. On July 1st we paid those pending $58,970.86 in payroll payments.

**Exhibit B - Payments Timeliness**

Do you have any bank accounts open other than the DIP accounts? Yes, we have two others all of which are listed and reconciled in Exhibit B-1. One is the Quickbooks Checking Account for clients that pay by card and the other is with BASE for all payments processed in MXN.

Did you have any unusual or significant unanticipated expenses?

We paid the annual amount ($5,098.67) for the medical insurance of all staff members since this represented a 41% discount.

## Other Disbursements

| | | |
|---|---|---|
| CANVA* I04196-476917 HTTPSCANVA.CO DE 06/28 | Suscription | -$6.49 |
| LinkedIn Ads | Ads | -$130.35 |
| ACTIVECAMPAIGN, INC. | Suscription | -$611.89 |
| GOOGLE *ADS | Ads | -$500.00 |
| GOOGLE *ADS | Ads | -$500.00 |
| LinkedIn Ads | Ads | -$100.76 |
| LinkedIn Ads | Ads | -$30.32 |
| STREAMYARD.COM HTTPSSTREAMYA DE 06/24 | Suscription | -$25.00 |
| LinkedIn Ads | Ads | -$105.94 |
| AMEX | Various Suscriptions | -$1,854.37 |
| LinkedIn Ads | Ads | -$130.55 |
| ADOBE | Suscription | -$32.46 |
| ATLASSIAN | Suscription | -$15.99 |
| LinkedIn Ads | Ads | -$135.63 |
| GOOGLE *ADS | Ads | -$500.00 |
| ZAPIER.COM | Suscription | -$80.45 |
| Chase | Bank Fees | -$488.11 |
| Remote.com | Suscription | -$29.00 |
| LinkedIn Ads | Ads | -$100.11 |
| CHATGPT | Suscription | -$21.28 |
| LinkedIn Ads | Ads | -$145.21 |
| GOOGLE *ADS | Ads | -$500.00 |
| Bill.com | Suscription | -$133.24 |
| LinkedIn Ads | Ads | -$150.45 |
| AWS | Suscription | -$55.46 |
| INTUIT *QBooks | Suscription | -$213.20 |
| LinkedIn Ads | Ads | -$116.08 |
| TRUORA.COM | Suscription | -$39.99 |
| LinkedIn Ads | Ads | -$123.54 |
| LinkedIn Ads | Ads | -$155.72 |
| GOOGLE *ADS | Ads | -$314.99 |
| GOOGLE *ADS | Ads | -$0.18 |
| LinkedIn Ads | Ads | -$150.53 |
| LinkedIn Ads | Ads | -$104.93 |
| CALENDLY | Suscription | -$42.64 |
| GOOGLE *CLOUD | Suscription | -$380.99 |
| GOOGLE *ADS | Ads | -$409.00 |
| GOOGLE *GSUITE | Suscription | -$532.79 |
| LinkedIn Ads | Ads | -$75.85 |
| Quickbooks | Bank Fees | -$15.00 |
| Quickbooks | Bank Fees | -$2.26 |
| Quickbooks | Bank Fees | -$14.82 |
| Quickbooks | Bank Fees | -$15.00 |
| Quickbooks | Bank Fees | -$15.00 |
| Quickbooks | Bank Fees | -$15.00 |
| BASE | Bank Fees | -$0.97 |

| | | |
|---|---|---|
| BASE | Bank Fees | -$6.06 |
| Shipkraken SAPI de CV | Shipping | -$56.83 |
| Shipkraken | Shipping | -$71.59 |
| | | -$9,256.01 |

# CHASE ◯

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

June 01, 2024 through June 28, 2024
Account Number:                    0715

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00001582 WBS 201 141 18124 NNNNNNNNNNN 1 000000000 C1 0000
CODERSLINK, LLC
DEBTOR IN POSSESSION
110 EAST HOUSTON STREET, 7TH FLOOR
SAN ANTONIO TX 78205

## Commercial Checking
## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $37,199.54 |  |
| Deposits and Credits | 20 | $181,665.86 |  |
| Withdrawals and Debits | 51 | $189,056.15 |  |
| Checks Paid | 1 | $55.46 |  |
| **Ending Ledger Balance** |  | **$29,753.79** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Orig CO Name:Welocalize, Inc.     Orig ID:3522212421 Desc Date:     CO Entry Descr:158011   Sec:CTX   Trace#:051000011380327 Eed:240603  Ind ID:W-688646          Ind Name:0013Coderslink, LLC Trn: 1551380327Tc | $5,500.00 |
| 06/07 | Orig CO Name:Not Just Snacks,     Orig ID:1204895317 Desc Date:     CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000024311612 Eed:240607  Ind ID:015Fvpgbju2Jbri        Ind Name:Coderslink        Not Just Snacks, Inc. Bill.Com 015F Vpgbju2Jbri Inv 2022 Trn: 1584311612Tc | 7,827.07 |
| 06/10 | Orig CO Name:Frameplay Corpor     Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000024983663 Eed:240610  Ind ID:015Genctza2Lmyx        Ind Name:Coderslink        Frameplay Corporation Bill.Com 015G Enctza2Lmyx Inv 2042 Trn: 1594983663Tc | 11,432.30 |
| 06/12 | Orig CO Name:Intuit          Orig ID:9002000202 Desc Date:     CO Entry Descr:Transfer Sec:CCD   Trace#:124303169058835 Eed:240612  Ind ID:Coderslink LLC        Ind Name:Coderslink LLC Trn: 1649058835Tc | 28,531.99 |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



June 01, 2024 through June 28, 2024

**Account Number**          0715

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/13 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Instituto Tecnologico Y DE Estudiosonmexico Ref: Chase Nyc/Ctr/Bnf=Coderslink, LLC San Antonio TX 78205- US/Ac-00000000 5895 Rfb=O/B Bk of Nyc Bbi=/Chgs/US D0,00/Ocmt/USD5635,0/Bnf/Pago DE Fa Ctura Factura 2035 Imad: 0613B1Q8154C006996 Trn: 0716531165Ff YOUR REF:  O/B BK OF NYC | 5,635.00 |
| 06/13 | Orig CO Name:Frameplay Corpor      Orig ID:1204895317 Desc Date: CO Entry Descr:Bill.Com  Sec:CCD   Trace#:021000021938851 Eed:240613 Ind ID:015lltcbwy2Qvr2          Ind Name:Coderslink          Frameplay Corporation Bill.Com 015l Ltcbwy2Qvr2 Inv 2067 Trn: 1641938851Tc | 2,721.31 |
| 06/14 | Orig CO Name:Rxflo, LLC       Orig ID:1204895317 Desc Date:       CO Entry Descr:Receivablesec:CCD  Trace#:021000025467939 Eed:240614 Ind ID:016Vbcyqn3Diaqf       Ind Name:Coderslink 016Vbcyqn3Diaqf Rxflo, LLC Bill.Com  Inv # 2061 Trn: 1655467939Tc | 3,402.00 |
| 06/20 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Instituto Tecnologico Y DE Estudiosonmexico Ref: Chase Nyc/Ctr/Bnf=Coderslink, LLC San Antonio TX 78205- US/Ac-00000000 5895 Rfb=O/B Bk of Nyc Bbi=/Chgs/US D0,00/Ocmt/USD5635,0/Bnf/Pago DE Fa Ctura Factura 2037 Imad: 0620B1Q8152C010008 Trn: 1065381172Ff YOUR REF:  O/B BK OF NYC | 5,635.00 |
| 06/20 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Instituto Tecnologico Y DE Estudiosonmexico Ref: Chase Nyc/Ctr/Bnf=Coderslink, LLC San Antonio TX 78205- US/Ac-00000000 5895 Rfb=O/B Bk of Nyc Bbi=/Chgs/US D0,00/Ocmt/USD4642,0/Bnf/Pago DE Fa Ctura Factura 2034 Imad: 0620B1Q8152C009902 Trn: 1058011172Ff YOUR REF:  O/B BK OF NYC | 4,642.00 |
| 06/20 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Instituto Tecnologico Y DE Estudiosonmexico Ref: Chase Nyc/Ctr/Bnf=Coderslink, LLC San Antonio TX 78205- US/Ac-00000000 5895 Rfb=O/B Bk of Nyc Bbi=/Chgs/US D0,00/Ocmt/USD3520,0/Bnf/Pago DE Fa Ctura Factura 2033 Imad: 0620B1Q8152C009980 Trn: 1061481172Ff YOUR REF:  O/B BK OF NYC | 3,520.00 |
| 06/20 | Orig CO Name:Frameplay Corpor      Orig ID:1204895317 Desc Date: CO Entry Descr:Receivablesec:CCD   Trace#:021000022959183 Eed:240620 Ind ID:016Iaafkv3Doles        Ind Name:Coderslink 016Iaafkv3Doles Frameplay Corpor Bi Ll.Com Inv 2043 Trn: 1702959183Tc | 6,712.40 |
| 06/21 | Orig CO Name:Intuit 08535553       Orig ID:9215986202 Desc Date:061724 CO Entry Descr:Bill_Pay  Sec:CCD   Trace#:021000024247886 Eed:240621 Ind ID:Smc Squared, Ll       Ind Name:Coderslink Trn: 1724247886Tc | 17,467.00 |
| 06/25 | Fedwire Credit Via: The Bank of New York Mellon/021000018 B/O: Instituto Tecnologico Y DE Estudiosonmexico Ref: Chase Nyc/Ctr/Bnf=Coderslink, LLC San Antonio TX 78205- US/Ac-00000000 5895 Rfb=O/B Bk of Nyc Bbi=/Chgs/US D0,00/Ocmt/USD3520,0/Bnf/Pago DE Fa Ctura Factura 2036 Imad: 0625B1Q8153C006389 Trn: 0640111177Ff YOUR REF:  O/B BK OF NYC | 3,520.00 |
| 06/25 | Orig CO Name:Welocalize, Inc.      Orig ID:3522212421 Desc Date:       CO Entry Descr:161671  Sec:CTX   Trace#:051000011241618 Eed:240625  Ind ID:W-710936          Ind Name:0013Coderslink, LLC Trn: 1771241618Tc | 5,500.00 |
| 06/26 | Book Transfer Credit B/O: Dreamflare Inc. Pound Ridge NY 10576-1450 US Ref: Dreamflare Payment 6254/Bnf/021000021 Trn: 3346994178Es YOUR REF:  BMG Of 24/06/26 | 10,250.00 |
| 06/26 | Orig CO Name:Supernus Disbmt      Orig ID:1202590184 Desc Date:240625 CO Entry Descr:Credits  Sec:CTX   Trace#:028000089514922 Eed:240626 Ind ID:0003256          Ind Name:0006Coderslink LLC Trn: 1789514922Tc | 21,870.00 |



June 01, 2024 through June 28, 2024

**Account Number:** )715

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 06/26 | Orig CO Name:Bleachr, LLC      Orig ID:1289133000 Desc Date:240626 CO Entry Descr:2052    Sec:CCD    Trace#:021000024284496 Eed:240626 Ind ID:E48877227         Ind Name:Coderslink        2052#2052 Trn: 1784284496Tc | 5,600.00 |
| 06/27 | Orig CO Name:Aparavi Software      Orig ID:1204895317 Desc Date:    CO Entry Descr:Receivablesec:CCD    Trace#:021000025976261 Eed:240627 Ind ID:016Gbmfgp3E0Tza        Ind Name:Coderslink 016Gbmfgp3E0Tza Aparavi Software Bi Ll.Com Inv 2054 Trn: 1785976261Tc | 18,400.00 |
| 06/27 | Orig CO Name:Modern Climate L      Orig ID:844031404 Desc Date:Jun 27 CO Entry Descr:Inv 2058   Sec:CCD    Trace#:291880335976259 Eed:240627 Ind ID:         Ind Name:Coderslink LLC Trn: 1785976259Tc | 4,645.00 |
| 06/28 | Orig CO Name:Not Just Snacks,      Orig ID:1204895317 Desc Date:    CO Entry Descr:Bill.Com  Sec:CCD    Trace#:021000027634668 Eed:240628  Ind ID:015Zohmttt39Ihc        Ind Name:Coderslink        Not Just Snacks, Inc. Bill.Com 015Z Ohmttt39Ihc Inv 2062 Trn: 1797634668Tc | 8,854.79 |
| **Total** | | **$181,665.86** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 06/03 | Card Purchase          06/01 Linkedin Ads 961724838 855-6535653 CA Card 7639 | $75.85 |
| 06/03 | Recurring Card Purchase 06/01 Google *Gsuite_Coder Cc@Google.Com CA Card 7639 | 532.79 |
| 06/03 | Card Purchase With Pin  06/01 Google *Ads151217099 Mountain View CA Card 7639 | 409.00 |
| 06/03 | Recurring Card Purchase 06/01 Google *Cloud Rcxf9D G.CO/Helppay# CA Card 7639 | 380.99 |
| 06/03 | Recurring Card Purchase 06/02 Calendly Httpscalendly GA Card 7639 | 42.64 |
| 06/03 | Card Purchase          06/03 Linkedin Ads 962250194 855-6535653 CA Card 7639 | 104.93 |
| 06/03 | Online ACH Payment 11133693423 To Adrianmustrefarias (_#######3267) YOUR REF: 38529151055 | 500.00 |
| 06/03 | Online Domestic Wire Transfer Via: Bk of Nyc/021000018 A/C: The Bank of New York Mellon New York NY 10007 US Ref: Ffc Coderslink LLC 145691386390000009/Bnf/Ffc Coderslink LLC 145691386 390000009 Imad: 0603Mmqfmp2N029279 Trn: 3674374155Es YOUR REF: CML OF 24/06/03 | 15,000.00 |
| 06/05 | Card Purchase          06/05 Linkedin Ads 963025666 855-6535653 CA Card 7639 | 150.53 |
| 06/06 | Recurring Card Purchase 06/06 Geekdom Membership Httpsgeekdom. TX Card 7639 | 120.00 |
| 06/06 | Card Purchase With Pin  06/06 Google *Ads733981484 Mountain View CA Card 7639 | 0.18 |
| 06/07 | Card Purchase          06/06 Google *Ads Cc@Google.Com CA Card 7639 | 314.99 |
| 06/07 | Card Purchase          06/07 Linkedin Ads 963720319 855-6535653 CA Card 7639 | 155.72 |
| 06/07 | Online Domestic Wire Transfer Via: Bk of Nyc/021000018 A/C: The Bank of New York Mellon New York NY 10007 US Ref: Ffc Coderslink LLC 145691386390000009/Bnf/Ffc Coderslink LLC 145691386 390000009 Imad: 0607Mmqfmp2M022559 Trn: 3430554159Es YOUR REF: CML OF 24/06/07 | 20,000.00 |
| 06/10 | Card Purchase          06/09 Linkedin Ads 964223029 855-6535653 CA Card 7639 | 123.54 |





June 01, 2024 through June 28, 2024

**Account Number: (** **)715**

## Withdrawals and Debits (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 06/10 | Online Domestic Wire Transfer Via: Bk of Nyc/021000018 A/C: The Bank of New York Mellon New York NY 10007 US Ref: Ffc Coderslink LLC 145691386390000009/Bnf/Ffc Coderslink LLC 145691386 390000009 Imad: 0610Mmqfmp2K028754 Tm: 3683274162Es YOUR REF: CML OF 24/06/10 | 10,000.00 |
| 06/11 | Recurring Card Purchase 06/10 Truora.Com Truora.Com FL Card 7639 | 39.99 |
| 06/11 | Card Purchase          06/11 Linkedin Ads 964795548 855-6535653 CA Card 7639 | 116.08 |
| 06/11 | Recurring Card Purchase 06/11 Intuit *Qbooks Onlin Cl.Intuit.Com CA Card 7639 | 213.20 |
| 06/13 | Card Purchase          06/13 Linkedin Ads 965452048 855-6535653 CA Card 7639 | 150.45 |
| 06/13 | Orig CO Name:Bill.Com LLC          Orig ID:1082689000 Desc Date:          CO Entry Descr:Billing  Sec:CCD    Trace#:021000022793222 Eed:240613  Ind ID:01B4Gflyadjukdw          Ind Name:Coderslink          Bill.Com 01B4Gflyadjukdw Stmt 24067 474664 Coderslink Tm: 1642793222Tc | 133.24 |
| 06/14 | Recurring Card Purchase 06/14 Google *Ads151217099 Cc@Google.Com CA Card 7639 | 500.00 |
| 06/14 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Payables  Sec:CCD    Trace#:021000026643406 Eed:240614  Ind ID:015Rxggxly2Rkn8          Ind Name:Coderslink          Mayra Maria Lopez Garay Bill.Com 01 5Rxggxly2Rkn8 Acct 0023759047243057 13 - Varia Tm: 1656643406Tc | 770.49 |
| 06/17 | Card Purchase          06/15 Linkedin Ads 966184861 855-6535653 CA Card 7639 | 145.21 |
| 06/17 | Recurring Card Purchase 06/16 Openai *Chatgpt Subs Httpsopenai.C CA Card 7639 | 21.28 |
| 06/17 | Card Purchase          06/17 Linkedin Ads 966596683 855-6535653 CA Card 7639 | 100.11 |
| 06/17 | Orig CO Name:Remote          Orig ID:1800948598 Desc Date:          CO Entry Descr:Remote* 05Sec:CCD    Trace#:091000016642620 Eed:240617  Ind ID:St-Y9E8O7Z3E1E1          Ind Name:Coderslink LLC Tm: 1696642620Tc | 29.00 |
| 06/17 | Same-Day ACH Payment 11135202122 To Fernandofonsecasales (_########6473) YOUR REF: 38753854197 | 795.83 |
| 06/17 | Account Analysis Settlement Charge | 488.11 |
| 06/18 | Card Purchase          06/18 Zapier.Com/Charge Zapier.Com CA Card 7639 | 80.45 |
| 06/20 | Recurring Card Purchase 06/18 Google *Ads151217099 Cc@Google.Com CA Card 7639 | 500.00 |
| 06/20 | Card Purchase          06/19 Linkedin Ads 967289069 855-6535653 CA Card 7639 | 135.63 |
| 06/20 | Recurring Card Purchase 06/20 Atlassian Httpswww.Atla CA Card 7639 | 15.99 |
| 06/21 | Recurring Card Purchase 06/21 Adobe *800-833-6687 Adobe.Ly/Enus CA Card 7639 | 32.46 |
| 06/21 | Card Purchase          06/21 Linkedin Ads 967992487 855-6535653 CA Card 7639 | 130.55 |
| 06/21 | Orig CO Name:American Express          Orig ID:2005032111 Desc Date:240621  CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000022543587 Eed:240621  Ind ID:W8268          Ind Name:Jesus Salas Er Am Tm: 1732543587Tc | 1,854.37 |
| 06/24 | Card Purchase          06/23 Linkedin Ads 968514430 855-6535653 CA Card 7639 | 105.94 |
| 06/25 | Recurring Card Purchase 06/24 Streamyard.Com Httpsstreamya DE Card 7639 | 25.00 |
| 06/25 | Card Purchase          06/25 Linkedin Ads 975160814 855-6535653 CA Card 7639 | 30.32 |



June 01, 2024 through June 28, 2024

**Account Number** 0715

## Withdrawals and Debits  *(continued)*



| Ledger Date | Description | Amount |
|---|---|---|
| 06/25 | Card Purchase          06/25 Linkedin Ads 103360006 855-6535653 CA Card 7639 | 100.76 |
| 06/25 | Online Domestic Wire Transfer Via: Bk of Nyc/021000018 A/C: The Bank of New York Mellon New York NY 10007 US Ref: Ffc Coderslink LLC 145691386390000009/Bnf/Ffc Coderslink LLC 145691386 390000009 Imad: 0625Mmqfmp2L023393 Trn: 3438804177Es YOUR REF:  CML OF 24/06/25 | 50,000.00 |
| 06/26 | Recurring Card Purchase 06/25 Google *Ads151217099 Cc@Google.Com CA Card 7639 | 500.00 |
| 06/26 | Recurring Card Purchase 06/26 Google *Ads733981484 Cc@Google.Com CA Card 7639 | 500.00 |
| 06/26 | Recurring Card Purchase 06/26 Activecampaign, Inc. 800-357-0402 IL Card 7639 | 611.89 |
| 06/26 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Payables Sec:CCD    Trace#:021000020852459 Eed:240626 Ind ID:015Mxyfhbo35U0E          Ind Name:Coderslink          Javier Adrian Ruano Cardenas Bill.C Om 015Mxyfhbo35U0E Acct 88899260826 Trn: 1770852459Tc | 2,400.00 |
| 06/26 | Orig CO Name:Bill.Com          Orig ID:1204895317 Desc Date:          CO Entry Descr:Payables Sec:CCD    Trace#:021000020852456 Eed:240626 Ind ID:015Myzuehv359Hy          Ind Name:Coderslink          Bondacom Uruguay Srl Bill.Com 015My Zuehv359Hy Two Pending Invoices Trn: 1770852456Tc | 360.00 |
| 06/26 | Online Domestic Wire Transfer Via: Amarillo Natl/111300958 A/C: Mullin Hoard And Brown Amarillo TX 79101 US Ref: Coderslink LLC/Bnf/Coderslink LLC/Time/13:16 Imad: 0626Mmqfmp2L023310 Trn: 3390974178Es YOUR REF:  CML OF 24/06/26 | 1,250.00 |
| 06/27 | Card Purchase          06/27 Linkedin Ads 969740918 855-6535653 CA Card 7639 | 130.35 |
| 06/27 | Online Domestic Wire Transfer Via: Bk of Nyc/021000018 A/C: The Bank of New York Mellon New York NY 10007 US Ref: Ffc Coderslink LLC 145691386390000009/Bnf/Ffc Coderslink LLC 145691386 390000009 Imad: 0627Mmqfmp2L026881 Trn: 3436284179Es YOUR REF:  CML OF 24/06/27 | 62,000.00 |
| 06/28 | Recurring Card Purchase 06/28 Canva* I04196-476917 Httpscanva.CO DE Card 7639 | 6.49 |
| 06/28 | Online Domestic Wire Transfer Via: Bk of Nyc/021000018 A/C: The Bank of New York Mellon New York NY 10007 US Ref: Ffc Coderslink LLC 145691386390000009/Bnf/Ffc Coderslink LLC 145691386 390000009 Imad: 0628Mmqfmp2N076600 Trn: 3825634180Es YOUR REF:  CML OF 24/06/28 | 16,871.80 |
| **Total** | | **$189,056.15** |

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 99609277 | 06/12 | $55.46 | | | | | | |

| **Total** | **1 check(s)** | | | | | | | **$55.46** |



**Account Number:**                    '0715

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|---------------:|------|---------------:|
| 06/03 | $25,653.34 | 06/17 | $50,779.60 |
| 06/05 | $25,502.81 | 06/18 | $50,699.15 |
| 06/06 | $25,382.63 | 06/20 | $70,556.93 |
| 06/07 | $12,738.99 | 06/21 | $86,006.55 |
| 06/10 | $14,047.75 | 06/24 | $85,900.61 |
| 06/11 | $13,678.48 | 06/25 | $44,764.53 |
| 06/12 | $42,155.01 | 06/26 | $76,862.64 |
| 06/13 | $50,227.63 | 06/27 | $37,777.29 |
| 06/14 | $52,359.14 | 06/28 | $29,753.79 |

Your service charges, fees and earnings credit have been calculated through account analysis.



| | |
|---|---|
| NUMERO DE CUENTA | ........J1037 |
| DIVISA | Moneda Nacional |

| | |
|---|---|
| **GAT NOMINAL / GAT REAL %** | **0.00/0.00** |
| **RENDIMIENTOS (+)** | **No Aplica** |
| **COMISIONES EFECTIVAMENTE COBRADAS (-)** | **110.00** |

CODERSLINK, LLC.
E HOUSTON ST 7TH FLOOR 110
NA
100,
USA
C.P. 78205

| | |
|---|---|
| PERIODO | DEL 1/JUN/2024 AL 30/JUN/2024 |
| FECHA DE CORTE | 30/JUN/2024 |
| No. DE CLIENTE | 3863900 |
| RFC | XEXX010101000 |
| SUCURSAL | CANCUN |

## RESUMEN DE MOVIMIENTOS

| | | |
|---|---|---|
| Saldo Inicial | $ | 54,444.03 |
| Depósitos/Abonos ( + ) | $ | 5,091,040.32 |
| Retiros/Cargos ( - ) | $ | 5,144,551.11 |
| **Intereses Pagados ( + )** | $ | 0.00 |
| **Comisiones Cobradas ( - )** | $ | 110.00 |
| Descuentos (+) | $ | 0.00 |
| IVA sobre Comisiones ( - ) | $ | 17.60 |
| **Saldo al Corte** | $ | **786.14** |
| Saldo Promedio Mensual | $ | 173,316.00 |
| Días que comprende el período | | 30 |
| Mínimo para evitar cobro por manejo de cuenta | $ | 0.00 |

## INTERESES DEL PERIODO

| | | |
|---|---|---|
| Tasa de Interés Ordinaria | % | 0.00 |
| **Intereses Brutos** | $ | 0.00 |
| Retención ISR | $ | 0.00 |
| **Intereses Netos** | $ | 0.00 |
| Tasa Promedio Anual | % | 0.00 |

## COMISIONES

| | | |
|---|---|---|
| Cheques pagados | $ | 0.00 |
| Transferencias electrónicas SPEI | $ | 0.00 |
| Otras comisiones | $ | 110.00 |
| Cargos objetados | $ | 0.00 |
| Abonos objetados | $ | 0.00 |

IMPORTANTE: Todas las tasas están expresadas en términos anuales, el cálculo de intereses mensual considera el saldo diario del último día del mes anterior al penúltimo día del mes actual de este Estado de Cuenta.

Banco Base, S.A., Institución de Banca Múltiple, Grupo Financiero Base recibe las consultas, reclamaciones o aclaraciones, en su Unidad Especializada de Atención a Usuarios, ubicada en Av. Arquitecto Pedro Ramírez Vázquez No 200 - 4, Col. Valle Oriente, C.P. 66269, San Pedro Garza García, N.L. México y por correo electrónico UNE@bancobase.com o al teléfono 8181512381 o al 8009522573 para el resto del país, así como en cualquiera de sus sucursales u oficinas. En el caso de no obtener una respuesta satisfactoria, podrá acudir a la Comisión Nacional para la Protección y Defensa de los Usuarios de Servicios Financieros en la página electrónica: www.condusef.gob.mx, al teléfono 55 53 400 999 o al correo electrónico asesoria@condusef.gob.mx.

Los depósitos, préstamos y créditos a que se refieren las fracciones I y II del art. 46 de la Ley de Instituciones de Crédito, contratados con Banco BASE, están garantizados por el Instituto para la Protección del Ahorro Bancario en términos del artículo 11 de la Ley de Protección al Ahorro Bancario, las obligaciones garantizadas y documentadas en títulos nominativos quedarán cubiertas siempre y cuando los títulos no hayan sido negociados.

Si desea recibir pagos a través de transferencias interbancarias de fondos, es necesario que indique su número de cuenta completo que equivale a su cuenta CLABE: 145691386390001037 así como la institución donde reside su cuenta: Banco BASE (BBase). Usted dispone de 90 días naturales a partir de la fecha de corte para objetar la información contenida en su estado de cuenta. Podrá realizar sus aclaraciones a través de nuestro Centro de Atención Telefónica en Monterrey al 8181512383 o al 8002262622 para el resto del país; ubicado en Av. Arquitecto Pedro Ramírez Vázquez No 200 - 4, Col. Valle Oriente, C.P. 66269, San Pedro Garza García, N.L. México. En caso de no presentar alguna aclaración se asumirá su conformidad al respecto.

Ganancia Anual Total Nominal (GAT Nominal) y Ganancia Anual Total Real (GAT Real) antes de impuestos. La GAT puede cambiar en función a la tasa de referencia. GAT Real es el rendimiento que obtendría después de descontar la inflación estimada. Calculado al 30/06/2024 para un monto de $500,000.00 MXN al plazo indicado. Incumplir tus obligaciones te puede generar comisiones e intereses moratorios.

Los productos listados en este estado de cuenta se encuentran protegidos por el Instituto de Protección al Ahorro Bancario (IPAB) hasta por un monto equivalente a 400,000 UDIS por cliente por Institución. De conformidad con las disposiciones legales que regula dicho Instituto. www.gob.mx/ipab



| FECHA | CONCEPTO/REFERENCIA | CARGOS | ABONOS | SALDO |
|---|---|---|---|---|
| 01/06/2024 | SALDO INICIAL | | | 54,444.03 |
| 03/06/2024 | SPEI ENVIADO A NU MEXICO CUENTA: 638180000133451944 DESTINATARIO: RICARDO GUTIERREZ HERNANDEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024060340145PE0000007784882 REF: 60324 MAY SERVICES 2024 | 51,000.00 | | 3,444.03 |
| 03/06/2024 | ABONO COMPRA - VTA DE DIVISAS | | 262,800.00 | 266,244.03 |
| 04/06/2024 | SPEI RECIBIDO DE BBVA BANCOMER CUENTA: 012580001494088789 ORDENANTE: INST TECNOLOGICO Y D E ESTUDIOS SUPERIOR CLAVE RASTREO: H2HS01002406040000245192 REF: 36729 ITESM 6000036729 003 | | 82,103.50 | 348,347.53 |
| 05/06/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012180015442448770 DESTINATARIO: LUCERO ITZEL MURO GARCIA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024060540145PE0000007797123 REF: 60424 TRAJINERAS | 6,100.00 | | 342,247.53 |
| 07/06/2024 | ABONO COMPRA - VTA DE DIVISAS | | 365,000.00 | 707,247.53 |
| 07/06/2024 | PAGARE ELECTRONICO (5 DIAS) | 574,655.75 | | 132,591.78 |
| 10/06/2024 | SPEI ENVIADO A BANORTE/IXE CUENTA: 072060012209153507 DESTINATARIO: CODERSLINK MX SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024060940145PE0000007828298 REF: 60714 EXPENDITURES | 40,000.00 | | 92,591.78 |
| 10/06/2024 | SPEI ENVIADO A STP CUENTA: 646180156903994373 DESTINATARIO: SHIPKRAKEN (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024060940145PE0000007828299 REF: 60724 SALDOPARAENVIOLAPTOPSPART | 1,300.00 | | 91,291.78 |
| 10/06/2024 | ABONO COMPRA - VTA DE DIVISAS | | 183,200.00 | 274,491.78 |
| 10/06/2024 | SPEI ENVIADO A BANORTE/IXE CUENTA: 072060012209153507 DESTINATARIO: CODERSLINK MX SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061040145PE0000007830664 REF: 61024 PRADOYKALIFA | 92,591.79 | | 181,899.99 |
| 12/06/2024 | VENCIMIENTO DE INVERSION | | 575,350.26 | 757,250.25 |
| 12/06/2024 | SPEI ENVIADO A BANORTE/IXE CUENTA: 072060004517089847 DESTINATARIO: ZESATI INTERNACIONAL SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841968 REF: 61124 A7992 | 7,873.00 | | 749,377.25 |
| 12/06/2024 | SPEI ENVIADO A BANAMEX CUENTA: 00237590472305713 DESTINATARIO: MAYRA MARIA LOPEZ GARAY (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841971 REF: 61124 SERVICIO JUNIO 1 | 20,500.00 | | 728,877.25 |
| 12/06/2024 | SPEI ENVIADO A BANAMEX CUENTA: 00218070155666951 DESTINATARIO: JORGE HUMBERTO LUNA SALAZAR (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841973 REF: 61124 SERVICIOS JUNIO 1 | 16,000.00 | | 712,877.25 |
| 12/06/2024 | SPEI ENVIADO A SANTANDER CUENTA: 014180605981438125 DESTINATARIO: CAROLINA LOPEZ ESPINOSA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841975 REF: 61124 SERVICIOS JUNIO 1 | 27,500.00 | | 685,377.25 |
| 12/06/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012180001085282093 DESTINATARIO: ADMINISTRACION HUM-UNO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841977 REF: 61124 JUNIO | 52,949.33 | | 632,427.92 |
| 12/06/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012180001085282093 DESTINATARIO: ADMINISTRACION HUM-UNO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841979 REF: 61124 JUNIO | 40,798.33 | | 591,629.59 |
| 12/06/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012180001085282093 DESTINATARIO: ADMINISTRACION HUM-UNO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841981 REF: 61124 JUNIO | 41,252.33 | | 550,377.26 |
| 12/06/2024 | SPEI ENVIADO A BAJIO CUENTA: 030060900033026381 DESTINATARIO: BONHEUR TOUT SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841983 REF: 61224 COMLINOM | 355,569.03 | | 194,808.23 |

continua en la siguiente pagina

| FECHA | CONCEPTO/REFERENCIA | CARGOS | ABONOS | SALDO |
|---|---|---|---|---|
| 12/06/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002180903804662517 DESTINATARIO: MARIO GONZALEZ AMADOR (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841986 REF: 61224 DIFERENCIA PENDIENTE SERV | 18,439.61 | | 176,368.62 |
| 12/06/2024 | SPEI ENVIADO A BAJIO CUENTA: 030060900009858499 DESTINATARIO: CONSULTORES Y ASESORES YAAL (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841988 REF: 61224 MAYO 2024 | 3,250.00 | | 173,118.62 |
| 12/06/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002580473400042014 DESTINATARIO: REYNA ASESORES EN RECURSOS HUMANOS SC (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841990 REF: 61224 SERVICIOS MAYO 2024 | 519.00 | | 172,599.62 |
| 12/06/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012190028815268988 DESTINATARIO: DIANA KARINA RAMIREZ BRISENO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841993 REF: 61224 MAYO 2024 | 4,200.00 | | 168,399.62 |
| 12/06/2024 | SPEI ENVIADO A BANORTE/IXE CUENTA: 072060008777015039 DESTINATARIO: NATALIA RIVERA DURAN (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841995 REF: 61224 MAYO 2024 | 1,000.00 | | 167,399.62 |
| 12/06/2024 | SPEI ENVIADO A BBVA BANCOMER CUENTA: 012180001973210232 DESTINATARIO: CLARO HEURISTICA SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841996 REF: 61224 JUNIO 2024 | 1,628.64 | | 165,770.98 |
| 12/06/2024 | SPEI ENVIADO A BANORTE/IXE CUENTA: 072060012209153507 DESTINATARIO: CODERSLINK MX SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007841997 REF: 61224 JUNIO2024 | 13,201.36 | | 152,569.62 |
| 12/06/2024 | SPEI ENVIADO A BANORTE/IXE CUENTA: 072060002984902339 DESTINATARIO: SAMU ASESORES SC (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061240145PE0000007842001 REF: 61224 VARIOUS | 59,525.42 | | 93,044.20 |
| 13/06/2024 | SPEI RECIBIDO DE BBVA BANCOMER CUENTA: 012580001494088789 ORDENANTE: INST TECNOLOGICO Y D E ESTUDIOS SUPERIOR CLAVE RASTREO: H2HS0100240613000680767 REF: 40113 ITESM 6000040113      004 | | 85,000.00 | 178,044.20 |
| 19/06/2024 | SPEI ENVIADO A BANORTE/IXE CUENTA: 072060012209153507 DESTINATARIO: CODERSLINK MX SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024061940145PE0000007889687 REF: 61924 VARIOUS | 56,241.09 | | 121,803.11 |
| 25/06/2024 | SPEI RECIBIDO DE BBVA BANCOMER CUENTA: 012580001494088789 ORDENANTE: INST TECNOLOGICO Y D E ESTUDIOS SUPERIOR CLAVE RASTREO: H2HS0100240625000707284 REF: 42486 ITESM 6000042486      004 | | 82,103.50 | 203,906.61 |
| 25/06/2024 | ABONO COMPRA - VTA DE DIVISAS | | 904,500.00 | 1,108,406.61 |
| 25/06/2024 | PAGARE ELECTRONICO (3 DIAS) | 1,108,406.61 | | 0.00 |
| 27/06/2024 | ABONO COMPRA - VTA DE DIVISAS | | 1,135,220.00 | 1,135,220.00 |
| 28/06/2024 | VENCIMIENTO DE INVERSION | | 1,109,202.45 | 2,244,422.45 |
| 28/06/2024 | SPEI ENVIADO A BANORTE/IXE CUENTA: 072060012209153507 DESTINATARIO: CODERSLINK MX SA DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007954327 REF: 62824 NOMESP | 37,861.23 | | 2,206,561.22 |
| 28/06/2024 | SPEI ENVIADO A SANTANDER CUENTA: 014060655094436359 DESTINATARIO: ENLAZALINK SC (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007954335 REF: 62824 JUNIO 2024 | 223,612.61 | | 1,982,948.61 |
| 28/06/2024 | ABONO COMPRA - VTA DE DIVISAS | | 306,560.61 | 2,289,509.22 |
| 28/06/2024 | SPEI ENVIADO A BANAMEX CUENTA: 002180701556668951 DESTINATARIO: JORGE HUMBERTO LUNA SALAZAR (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956671 REF: 62824 JUNIO 2024 | 4,800.00 | | 2,284,709.22 |

**continua en la siguiente pagina**

| FECHA | CONCEPTO/REFERENCIA | CARGOS | ABONOS | SALDO |
|---|---|---|---|---|
| 28/06/2024 | SPEI ENVIADO A AZTECA  CUENTA: 127246013584640128 DESTINATARIO: MIGUEL ANGEL MARTINEZ PUGA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956677 REF: 62824 JUNIO 2024 | 25,290.32 | | 2,259,418.90 |
| 28/06/2024 | SPEI ENVIADO A NU MEXICO  CUENTA: 638180000133451944 DESTINATARIO: RICARDO GUTIERREZ HERNANDEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956683 REF: 62724 JUNIO 2024 | 36,193.55 | | 2,223,225.35 |
| 28/06/2024 | SPEI ENVIADO A STP  CUENTA: 646180156900896869 DESTINATARIO: SHIPKRAKEN SAPI DE CV (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956690 REF: 62724 SALDO ENVIOS | 1,032.00 | | 2,222,193.35 |
| 28/06/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012760029684930656 DESTINATARIO: NORMAN ALEJANDRO ROA MENDIVIL (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956697 REF: 62824 JUNE SERVICE | 123,205.00 | | 2,098,988.35 |
| 28/06/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012320026348553615 DESTINATARIO: FERNANDO VELASCO SALAZAR (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956701 REF: 7956701 JUNIO 2024 | 123,205.00 | | 1,975,783.35 |
| 28/06/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180029298528597 DESTINATARIO: XELHUA JOSEPH CORONA PEREZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956706 REF: 7956706 JUNIO 2024 | 123,205.00 | | 1,852,578.35 |
| 28/06/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012010028863130863 DESTINATARIO: ANABEL VALDES UGALDE (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956710 REF: 7956710 JUNIO 2024 | 43,439.00 | | 1,809,139.35 |
| 28/06/2024 | SPEI ENVIADO A BANAMEX  CUENTA: 002453901341905738 DESTINATARIO: HECTOR EMMANUEL GOMEZ RUIZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956714 REF: 7956714 JUNIO 2024 | 94,023.00 | | 1,715,116.35 |
| 28/06/2024 | SPEI ENVIADO A BANAMEX  CUENTA: 002610700269613418 DESTINATARIO: LEONEL ORTEGA FABIAN (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956717 REF: 7956717 JUNIO 2024 | 111,266.00 | | 1,603,850.35 |
| 28/06/2024 | SPEI ENVIADO A SANTANDER  CUENTA: 014320567310194035 DESTINATARIO: RICARDO MOJICA ESPINOZA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956718 REF: 7956718 JUNIO 2024 | 55,040.00 | | 1,548,810.35 |
| 28/06/2024 | SPEI ENVIADO A BANAMEX  CUENTA: 002225701609533982 DESTINATARIO: JUAN ANTONIO CERRILLO RIVERA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956720 REF: 7956720 JUNIO 2024 | 97,623.00 | | 1,451,187.35 |
| 28/06/2024 | SPEI ENVIADO A SANTANDER  CUENTA: 014320605829754718 DESTINATARIO: GERARDO PEREZ HERNANDEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956726 REF: 7956726 JUNIO 2024 | 136,796.00 | | 1,314,391.35 |
| 28/06/2024 | SPEI ENVIADO A BAJIO  CUENTA: 030680900015529794 DESTINATARIO: JOSE JONATHAN RANGEL DUARTE (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956739 REF: 7956739 JUNIO 2024 | 46,000.00 | | 1,268,391.35 |
| 28/06/2024 | SPEI ENVIADO A BANAMEX  CUENTA: 002320701357796426 DESTINATARIO: EDGAR RICO BARAJAS (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956743 REF: 7956743 JUNIO 2024 | 95,000.00 | | 1,173,391.35 |
| 28/06/2024 | SPEI ENVIADO A SANTANDER  CUENTA: 014680566636154733 DESTINATARIO: ALEJANDRO GARCIA SORIANO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956756 REF: 7956756 JUNIO 2024 | 75,000.00 | | 1,098,391.35 |
| 28/06/2024 | SPEI ENVIADO A SANTANDER  CUENTA: 014180605984156828 DESTINATARIO: WENCESLAO NEGRETE RODRIGUEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956766 REF: 7956766 JUNIO 2024 | 102,500.00 | | 995,891.35 |

continua en la siguiente pagina

| FECHA | CONCEPTO/REFERENCIA | CARGOS | ABONOS | SALDO |
|---|---|---|---|---|
| 28/06/2024 | SPEI ENVIADO A BANAMEX  CUENTA: 002180903804662517 DESTINATARIO: MARIO GONZALEZ AMADOR (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956770 REF: 7956770 JUNIO 2024 | 52,000.00 | | 943,891.35 |
| 28/06/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180015589046080 DESTINATARIO: CARLOS EDUARDO GARCIA ENRIQUEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956777 REF: 7956777 JUNIO 2024 | 34,838.71 | | 909,052.64 |
| 28/06/2024 | SPEI ENVIADO A HSBC  CUENTA: 021320064832679977 DESTINATARIO: EDGAR ALONSO LOPEZ ORDUNO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956788 REF: 7956788 JUNIO 2024 | 97,000.00 | | 812,052.64 |
| 28/06/2024 | SPEI ENVIADO A BANREGIO  CUENTA: 058597000008547318 DESTINATARIO: DANIEL ISIDRO CUSTODIO DURAN (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956799 REF: 7956799 JUNIO 2024 | 89,000.00 | | 723,052.64 |
| 28/06/2024 | SPEI ENVIADO A NU MEXICO  CUENTA: 638180000116388720 DESTINATARIO: ISAAC SANCHEZ AGUILAR (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956815 REF: 7956815 JUNIO 2024 | 94,000.00 | | 629,052.64 |
| 28/06/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180015712083140 DESTINATARIO: LUIS GUILLERMO ALVAREZ PUTTZIS (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956830 REF: 7956830 JUNIO 2024 | 95,000.00 | | 534,052.64 |
| 28/06/2024 | SPEI ENVIADO A SANTANDER  CUENTA: 014180605782266651 DESTINATARIO: XIMENA QUEZADA DEL RIO (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956840 REF: 7956840 JUNIO 2024 | 95,800.00 | | 438,252.64 |
| 28/06/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180015164399903 DESTINATARIO: RANFERI VENTURA LOPEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956850 REF: 7956850 JUNIO 2024 | 57,550.00 | | 380,702.64 |
| 28/06/2024 | SPEI ENVIADO A BANREGIO  CUENTA: 058910000009954707 DESTINATARIO: MARLON TORNES TORRES (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956856 REF: 7956856 JUNIO 2024 | 111,000.00 | | 269,702.64 |
| 28/06/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012580015645404580 DESTINATARIO: JORGE ABRAHAM DZUL UCH (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956863 REF: 7956863 JUNIO 2024 | 93,238.90 | | 176,463.74 |
| 28/06/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012320015358669445 DESTINATARIO: OSCAR ALBERTO RAMIREZ RAMIREZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956870 REF: 7956870 JUNIO 2024 | 62,550.00 | | 113,913.74 |
| 28/06/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012180015322417274 DESTINATARIO: ISAIAS DANIEL GARCIA RODRIGUEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007956875 REF: 7956875 JUNIO 2024 | 95,000.00 | | 18,913.74 |
| 28/06/2024 | SPEI ENVIADO A BBVA BANCOMER  CUENTA: 012680015059570573 DESTINATARIO: MARIA JOSE TORRES HERNANDEZ (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007963661 REF: 62824 PAGO PARCIAL JUNIO | 3,000.00 | | 15,913.74 |
| 28/06/2024 | SPEI ENVIADO A BANREGIO  CUENTA: 058597000009397185 DESTINATARIO: EMILIANO HERNANDEZ GARCIA (DATO NO VERIFICADO POR ESTA INSTITUCION) CLAVE RASTREO: 2024062840145PE0000007963663 REF: 62824 PAGO PARCIAL JUNIO | 15,000.00 | | 913.74 |
| 28/06/2024 | COMISION POR SPEI ENVIADO CANTD:    55 C.U:    4.00 DESCUENTO:      110.00 | 110.00 | | 803.74 |
| 28/06/2024 | IVA 16% | 17.60 | | 786.14 |

[SALDO INICIAL DE 54,444.03]

Los Datos Personales que le sean compartidos a BANCO BASE,S.A., INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO BASE, serán tratados de acuerdo a lo dispuesto en el Aviso de Privacidad disponible en la dirección: http://www.bancobase.com/aviso-de-privacidad.html y de conformidad con la Ley Federal de Protección de Datos Personales en Posesión de los Particulares, su Reglamento y demás normatividad aplicable, en caso de cualquier duda, comentario o solicitud favor de comunicarse a: proteccciondedatos@bancobase.com.



5,144,698.21

110.00    786.14    0.00

■ Retiros en efectivo  ■ Comision
■ Saldo final          ■ Interes

Grupo Financiero BASE no tiene relación con instituciones en el extranjero para productos de inversión, no tiene negocios conjuntos con otras empresas y no participa en mercados secundarios como Forex.

| CLAVE DEL PRODUCTO O SERVICIO | CANTIDAD | CLAVE UNIDAD | DESCRIPCIÓN | VALOR UNITARIO | IMPORTE | DESCUENTO |
|---|---|---|---|---|---|---|
| 84121500 | 1 | E48 | Comisiones | 110.00 | 110.00 | 0.00 |

| BASE | IMPUESTO | TIPO FACTOR | TASA O CUOTA | IMPORTE |
|---|---|---|---|---|
| 110.00 | IVA | Tasa | 0.1600 | 17.60 |

Cantidad con letra: Ciento veintisiete 60/100 MXN

TIMBRADO

| | |
|---|---|
| Certificado Digital | 0000100000000518300317 |
| Folio Fiscal | D3A30249-7F0C-4E91-ACDE-7E03A724A537 |
| Fecha y hora de emision | 2024-06-29T21:48:16 |
| Fecha y hora de certificación | 2024-07-01T02:23:02 |
| Número de serie de certificado SAT: | 0000100000000505211329 |
| Fecha de expedición | 2024-06-29T21:48:16 |
| Versión 4.0 | |



**Cadena Original**

|[1.1|D3A30249-7F0C-4E91-ACDE-7E03A724A537|2024-07-01T02:23:02|V9TRyRAYrdp73I3Qf3boHdRCuzaaERDMGCKfd+xacIMk+bpnzWue4V6yM4XaazH0uy6dN77RT5EyIpFj8fC/GTVb7QV5MA0mw+ymnFHp5mf1Sl/79JB3Zn31Sf9S7V2DEO37puxsdm2clHOxLpFEKdpfESW5IawBJ0II/MyddIDegIdLh48Va+HIzB8sGGRZLLI1wIuGrIcLwP4r4sYmv/q+LdkmeMdfFM4f41UuS5BdSdC+YTZgoEIIWoP2tk2ehulQziPzg74o9eRpGMzKYNQ6qrkQNEvjJeYp0QMVxWxPZ0NwsZCj0ASD3rwmF1GbqdliCZh1pFj004sQcq2wwA==|0000100000000505211329||

**Sello Digital Contribuyente**

V9TRyRAYrdp73I3Qf3boHdRCuzaaERDMGCKfd+xacIMk+bpnzWue4V6yM4XaazH0uy6dN77RT5EyIpFj8fC/GTVb7QV5MA0mw+ymnFHp5mf1Sl/79JB3Zn31Sf9S7V2DEO37puxsdm2clHOxLpFEKdpfESW5IawBJ0II/MyddIDegIdLh48Va+HIzB8sGGRZLLI1wIuGrIcLwP4r4sYmv/q+LdkmeMdfFM4f41UuS5BdSdC+YTZgoEIIWoP2tk2ehulQziPzg74o9eRpGMzKYNQ6qrkQNEvjJeYp0QMVxWxPZ0NwsZCj0ASD3rwmF1GbqdliCZh1pFj004sQcq2wwA==

**Sello Digital SAT**

NbUWGrL1qmxCm1rHqrvsbpIbs2WJNs3qM3z91HaCUeX2qK23thtn/NeJ5tyQNN3jIVoylscuaRmJBlMK33/7FFZNU1W2liemCP4d4vK3wegHSFe1s/KBA0YSUc9WCP/Ht7aBe/zfq9bOmkA5QDEem+do9unkiSM8x5EwSsQoLETxVIVqTEe/BVIQTqzIPZ07rxA+6Gz4+nBsMuQadI74hRQxK7bPpKBl3gVZf1KKuDgPnNUPRhz2S0I69wLye5OkUHH+CbunqEIzF8PgnkXEYOJ4XcIsR8IMGWHkg4jteQ+uWGY2UapbCHqsFYpsy/p64mvmT1Y5WTo4uyZP8wtA==

Incumplir con las obligaciones de cobro puede generar comisiones e intereses moratorios

Este documento es una representación impresa de un CFDI

Datos fiscales:
Nombre: CODERSLINK
Código Postal: 66269
Régimen fiscal del receptor: 616 Sin obligaciones fiscales
Forma de pago: 03 Transferencia electrónica de fondos
Regimen fiscal del emisor: 601 General de Ley de Personas Morales
Método de pago: PUE Pago en una sola exhibición
Efecto de comprobante: Ingreso
Uso de CFDI: S01 Sin Efecto Fiscal
Moneda: MXN Moneda Nacional
Tipo de cambio: 0.00000000

BANCO BASE, S.A., INSTITUCIÓN DE BANCA MÚLTIPLE, GRUPO FINANCIERO BASE
R.F.C. BBS110906HD3
Avenida Arquitecto Pedro Ramírez Vázquez 200-4 Piso 7, Valle Oriente,
C.P. 66269, San Pedro Garza García, Nuevo León, México

**GLOSARIO DE ABREVIATURAS**

ADMS: Administración | BCA: Banca | C.U.: Costo unitario | CANT: Cantidad | CAT: Costo Anual Total | CGO:Cargo | CHQ:Cheque | DEP: Depósito |
DISP: Disposición | DOC:Documento | FAC: Factura | GAT: Ganancia Anual Total | GRP:Grupo | INT: Interés | ISR:Impuesto Sobre la Renta |
IVA:Impuesto al Valor Agregado | MD:Mercado de dinero | MDCB: Mercado de dinero Case de Bolsa | MDO: Mercado | MN: Moneda Nacional |
Mov: Movimiento | No.:Número | OPER: Operación | OPI: Orden de pago internacional | REF:Referencia | RET: Retiro |
RFC:Registro Federal de Contribuyentes | TRANSF: Transferencia | VTA: Venta



**quickbooks**

CodersLink
Jesus Salas
110 E Houston St, Fl 7
San Antonio, TX 78205

| | | |
|---|---|---|
| | **STATEMENT PERIOD**<br>May 22, 2024 to Jun. 21, 2024 | **ACCOUNT NUMBER**<br>75-12 |

## ACCOUNT SUMMARY

| | |
|---|---|
| Beginning Balance on May 22, 2024 | $13,772.32 |
| Credits | + $35,748.20 |
| Debits | - $49,447.07 |
| Ending Balance on Jun. 21, 2024 | **$73.45** |

## TRANSACTIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/24/2024 | INTUIT 31298165-DEPOSIT<br>Deposit | + $7,080.83 |
| 05/24/2024 | INTUIT 44900965-TRAN FEE<br>Debit | - $15.00 |
| 05/28/2024 | CodersLink LLC,JPMORGAN CHASE BANK, NA (*****0715)<br>Transfer | - $20,838.00 |
| 06/04/2024 | INTUIT 81981515-DEPOSIT<br>Deposit | + $14,293.82 |
| 06/04/2024 | INTUIT 96751885-TRAN FEE<br>Debit | - $15.00 |
| 06/05/2024 | INTUIT 93313165-DEPOSIT<br>Deposit | + $4,432.32 |
| 06/05/2024 | INTUIT 07860135-TRAN FEE<br>Debit | - $15.00 |
| 06/06/2024 | INTUIT 97814705-DEPOSIT<br>Deposit | + $9,370.00 |
| 06/06/2024 | INTUIT 12437405-TRAN FEE<br>Debit | - $15.00 |
| 06/10/2024 | INTUIT 13103715-DEPOSIT<br>Deposit | + $495.52 |
| 06/10/2024 | INTUIT 27508015-TRAN FEE<br>Debit | - $14.82 |
| 06/11/2024 | CodersLink LLC,JPMORGAN CHASE BANK, NA (*****0715)<br>Transfer | - $28,531.99 |
| 06/20/2024 | INTUIT 59958605-DEPOSIT<br>Deposit | + $75.71 |
| 06/20/2024 | INTUIT 74169735-TRAN FEE<br>Debit | - $2.26 |

Banking services provided by Green Dot Bank, Member FDIC